**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | |
| | ) | |
| LIFE CARE ST. JOHNS, INC., | ) | Case No.: 3:13-bk-04158-JAF |
| a Florida not-for-profit corporation, | ) | |
| doing business as GLENMOOR,[1] | ) | Judge Jerry A. Funk |
| | ) | |
| Debtor. | ) | Chapter 11 |
| | ) | |
| _____ | ) | |

## DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)
## FOR THE PERIOD FROM DECEMBER 1, 2013 TO DECEMBER 31, 2013

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with

the Guidelines established by the United States Trustee and FRBP 2015.


Attorney for Debtor's Signature

**Debtor's Address**                          **Attorney's Address**
**and Phone Number:**                        **and Phone Number:**
1000 Vicar's Landing Way                     Stutsman Thames & Markey, P.A.
Ponte Vedra Beach, Florida 32082             50 N. Laura Street, Suite 1600
(904) 273-1702                               Jacksonville, Florida 32202
                                             (904) 358-4000
                                             (904) 358-4001 (Facsimile)

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/

_____

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING DECEMBER 1, 2013 AND ENDING DECEMBER 31, 2013

Name of Debtor: Life Care St. Johns, Inc.          Case Number: 3:13-bk-04158-JAF
Date of Petition: July 3, 2013

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | $8,690,502 (a) | $8,946,574 (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | | |
| Minus: Cash Refunds | (-) | |
| Net Cash Sales | | |
| B. Accounts Receivable | | |
| C. Other Receipts (See MOR-3) | | |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | | |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | | |
| 5. DISBURSEMENTS | | |
| A. Advertising | | |
| B. Bank Charges | | |
| C. Contract Labor | | |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | | |
| F. Inventory Payments (See Attach. 3) | | |
| G. Leases | | |
| H. Manufacturing Supplies | | |
| I. Office Supplies | | |
| J. Payroll - Net (See Attachment 4B) | | |
| K. Professional Fees (Accounting & Legal) | | |
| L. Rent | | |
| M. Repairs & Maintenance | | |
| N. Secured Creditor Payments (See Attach. 2) | | |
| O. Taxes Paid - Payroll (See Attachment 4C) | | |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | | |
| Q. Taxes Paid - Other (See Attachment 4C) | | |
| R. Telephone | | |
| S. Travel & Entertainment | | |
| Y. U.S. Trustee Quarterly Fees | | |
| U. Utilities | | |
| V. Vehicle Expenses | | |
| W. Other Operating Expenses (See MOR-3) | | |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | | |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | $9,187,429 (c) | $9,187,429 (c) |

## SEE ATTACHED

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This __18__ day of February, 2014.

_____
(Signature)

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

Life Care St Johns Inc
Schedule of Receipts and Disbursements
Nov 27, 2013 - Jan 1, 2014

| | Actual | Actual | Actual | Actual | Actual | Actual | Actual |
|---|---|---|---|---|---|---|---|
| **Weeks Since Filing** | 4 Week | 4 Week | 5 Week | 4 Week | 4 Week | 5 Week | 26Week |
| **Month** | July | August | September | October | November | December | |
| **Week Beginning** | 7/4/13 | 8/1/13 | 8/29/13 | 10/3/13 | 10/31/13 | 11/28/13 | 7/4/13 |
| **Week Ending** | 7/31/13 | 8/28/13 | 10/2/13 | 10/30/13 | 11/27/13 | 1/1/14 | 1/1/14 |
| **Cash Receipts:** | | | | | | | |
| Monthly Service Fees - Residential Revenue | $ 867,135 | $ 961,446 | $ 996,378 | $ 885,167 | $ 988,631 | $ 947,937 | $ 5,646,694 |
| Monthly Service Fees - Assisted Living Revenue | 0 | 0 | 0 | $ - | $ - | $ - | $ - |
| Monthly Service Fees - Health Center Revenue | 0 | 0 | 0 | $ - | $ - | $ - | $ - |
| Monthly Service Fees - Home Health Revenue | 0 | 0 | 0 | $ - | $ - | $ - | $ - |
| Amortization of Entrance Fee Receipts into Operations | 0 | 0 | 0 | $ - | $ - | $ - | $ - |
| Other Receipts | 186,148 | 170,752 | 661,991 | $ 198,658 | $ 389,475 | $ 72,328 | $ 1,649,352 |
| **Total Cash Receipts:** | 1,053,284 | 1,132,198 | 1,658,369 | 1,053,825 | 1,378,106 | 1,020,265 | 7,296,046 |
| **Cash Disbursements:** | | | | | | | |
| Salaries & Payroll Taxes | (347,438) | (334,030) | (456,417) | $ (208,935) | $ (477,630) | $ (425,002) | $ (2,251,452) |
| Employee Health Benefits | (52,592) | (54,586) | (109,677) | $ - | $ (54,608) | $ (110,645) | $ (382,308) |
| Utilities | (12,146) | (107,187) | (59,315) | $ (37,499) | $ (46,598) | $ (57,423) | $ (320,168) |
| Management Fees | (8,333) | (8,333) | (8,333) | $ (8,333) | $ (8,333) | $ (8,333) | $ (50,000) |
| Real Estate Taxes | 0 | 0 | 0 | $ - | $ (201,779) | $ - | $ (201,779) |
| Tangible Personal Property Taxes | 0 | 0 | 0 | $ - | $ (9,751) | $ - | $ (9,751) |
| WGV Association Fees | (42,543) | 0 | (45,327) | $ - | $ - | $ (4,740) | $ (92,810) |
| D & O Insurance | 0 | 0 | 0 | $ - | $ - | $ - | $ - |
| Workers Compensation Insurance | 0 | 0 | (11,920) | $ - | $ (6,387) | $ - | $ (18,307) |
| Auto Insurance | 0 | 0 | 0 | $ - | $ - | $ - | $ - |
| Flood Insurance | (2,085) | (691) | (53,015) | $ - | $ - | $ (421) | $ (56,192) |
| Excess Flood Insurance | 0 | 0 | 0 | $ - | $ - | $ - | $ - |
| Liability Insurance | 0 | 0 | 0 | $ (53,083) | $ - | $ - | $ (53,083) |
| Property Insurance | 0 | 0 | (39,543) | $ (19,967) | $ (19,967) | $ (19,967) | $ (99,443) |
| Licenses & Fees-Operations | 0 | 0 | 0 | $ - | $ - | $ - | $ - |
| Licenses & Fees-Security | 0 | 0 | 0 | $ - | $ - | $ - | $ - |
| Permits-Operations | 0 | 0 | 0 | $ - | $ - | $ - | $ - |
| Licenses & Fees-Dining | 0 | (1,820) | 0 | $ - | $ - | $ - | $ (1,820) |
| Insurance, Fees & Taxes | (52,941) | (10,844) | (158,139) | (81,383) | (246,218) | (33,461) | (582,986) |
| Dining Services for Residents (excl. payroll) | (87,600) | (62,226) | (90,578) | $ (69,594) | $ (92,363) | $ (72,093) | $ (474,654) |
| Audit Expenses | 0 | 0 | 0 | $ - | $ - | $ - | $ - |
| Legal & Professional Fees | 0 | (3,129) | (1,523) | $ (6,272) | $ (1,089) | $ (9,074) | $ (21,086) |
| Actuary Costs | 0 | 0 | 0 | $ - | $ - | $ - | $ - |
| Medical Director-SNF | 0 | (4,400) | (2,200) | $ (2,200) | $ (2,200) | $ (2,200) | $ (13,200) |
| Medical Records Consultant | 0 | 0 | 0 | $ - | $ - | $ - | $ - |
| Pharmacy Consultant | 0 | 0 | 0 | $ - | $ - | $ - | $ - |
| Cost Report Prep | 0 | 0 | 0 | $ - | $ - | $ - | $ - |
| Merrill Lynch Portfolio Mgt. Fee (Qtrly.) | 0 | (9,479) | 0 | $ - | $ (8,375) | $ - | $ (17,855) |
| Professional Fees | - | (17,008) | (3,723) | (8,472) | (11,664) | (11,274) | (52,141) |
| Third Party Home Health Care Services (pass-through) | (38,895) | (76,492) | (177,757) | $ (94,614) | $ (93,089) | $ (82,020) | $ (562,867) |
| Health Care Services for Residents (excl. payroll) | (12,296) | (10,057) | (8,339) | $ (12,696) | $ (11,675) | $ (20,675) | $ (75,939) |
| Maintenance expenses (excl. payroll) | (42,496) | (60,828) | (105,475) | $ (85,497) | $ (87,652) | $ (100,503) | $ (462,452) |
| Marketing (excl. payroll) | (16,360) | (28,176) | (15,095) | $ (7,833) | $ (5,329) | $ (12,402) | $ (85,214) |
| Deposits / Other | (60,722) | (17,561) | (22,270) | $ (22,851) | $ (36,809) | $ (15,930) | $ (176,145) |
| **Sub-Total Operating Expenditures** | (723,706) | (778,997) | (1,208,786) | (629,375) | (1,144,034) | (941,429) | (5,426,328) |
| **Operating Cash Flow** | 329,578 | 353,200 | 449,583 | 424,450 | 234,072 | 78,836 | 1,869,720 |

Life Care St Johns Inc
Schedule of Receipts and Disbursements
Nov 27, 2013 - Jan 1, 2014

| | Actual | Actual | Actual | Actual | Actual | Actual | Actual |
|---|---|---|---|---|---|---|---|
| **Weeks Since Filing** | 4 Week | 4 Week | 5 Week | 4 Week | 4 Week | 5 Week | 26 Week |
| **Month** | July | August | September | October | November | December | |
| **Week Beginning** | 7/1/13 | 8/1/13 | 8/29/13 | 10/3/13 | 10/31/13 | 11/28/13 | 7/4/13 |
| **Week Ending** | 7/31/13 | 8/28/13 | 10/2/13 | 10/30/13 | 11/27/13 | 1/1/14 | 1/1/14 |
| Capital Expenditures - Unit Move-in Refurbishments | (63,218) | (35,820) | (166,864) | $ (73,990) | $ (5,884) | $ (65,592) | $ (411,169) |
| Capital Expenditures - 2 IL to 6 AL Unit Conversion | 0 | 0 | (170) | $ - | $ (47,154) | $ - | $ (47,324) |
| Capital Expenditures - POS System for Dining Facility | (18,374) | 0 | 0 | $ - | $ - | $ - | $ (18,374) |
| Capital Expenditures - per Budget, pro rated | (11,925) | (51,178) | (13,747) | $ (7,042) | $ (37,969) | $ (12,702) | $ (134,562) |
| Capital Expenditures | (93,516) | (86,798) | (180,781) | (81,032) | (91,007) | (78,293) | (611,429) |
| Legal Advisors to Debtor - ST&M | 0 | 0 | 0 | $ (139,514) | $ (53,433) | $ (71,619) | $ (264,566) |
| Financial Advisors to Debtor - NCA | 0 | (135,033) | 0 | $ (204,613) | $ (92,709) | $ - | $ (432,356) |
| Legal Advisors to Bondholders - Mintz Levin | 0 | (197,843) | (143,010) | $ (247,561) | $ - | $ - | $ (588,414) |
| Financial Advisors to Bondholders - RBC | 0 | 0 | 0 | $ - | $ - | $ - | $ - |
| Legal Advisors to Unsec. Creditor Comm. (Ackerman) | 0 | 0 | 0 | $ (83,479) | $ (24,376) | $ - | $ (107,855) |
| Regulatory Counsel (Holland & Knight) | 0 | 0 | 0 | $ (1,673) | $ - | $ - | $ (1,673) |
| Operations Consultant - Continuum Development Services | 0 | (30,000) | (26,886) | $ (9,000) | $ - | $ - | $ (65,886) |
| Market & Pricing Consultant - Hamlyn Senior Marketing | 0 | 0 | (15,000) | $ (30,333) | $ (16,418) | $ (10,000) | $ (71,751) |
| U.S. Trustee Fee | 0 | 0 | 0 | $ - | $ (9,750) | $ - | $ (9,750) |
| Noticing Agent (American Legal Claims Services) | 0 | (5,555) | 0 | $ (21,784) | $ (7,405) | $ (4,838) | $ (39,583) |
| Other | 0 | (3,250) | 0 | $ (15,215) | $ - | $ (8,823) | $ (27,288) |
| Other Cash Disbursements: | (93,516) | (458,480) | (365,677) | (834,184) | (295,098) | (173,574) | (2,220,529) |
| Net Cash Flow | $ 236,062 | $ (105,280) | $ 83,906 | $ (409,734) | $ (61,026) | $ (94,737) | $ (350,809) |
| Beginning Cash Balance | $ 8,946,574 | $ 9,182,636 | $ 9,278,449 | $ 9,505,365 | $ 9,343,192 | $ 9,282,168 | $ 8,946,574 |
| Less: Debt Service Reserve | (3,886,195) | (3,886,195) | (3,886,195) | (3,886,195) | (3,886,195) | (3,886,195) | (3,886,195) |
| Beginning Cash Balance, net of Debt Service Reserve | $ 5,060,379 | $ 5,296,441 | $ 5,392,254 | $ 5,619,170 | $ 5,456,997 | $ 5,395,971 | $ 5,060,379 |
| Plus / (Minus): Net Cash Flow | 236,062 | (105,280) | 83,906 | (409,734) | (61,026) | (94,737) | (350,809) |
| Plus: Addback for Bondholder Pro Fees Paid Out of Debt Service R | - | 201,093 | 143,010 | 247,561 | - | $ - | 591,664 |
| Ending Cash Balance | $ 5,296,441 | $ 5,392,254 | $ 5,619,170 | $ 5,456,997 | $ 5,395,971 | $ 5,301,234 | $ 5,301,234 |
| Less: Escrowed Entrance Fees | (809,625) | (809,625) | (809,625) | (809,625) | (809,625) | (809,625) | (809,625) |
| Less: Segregated Entry Fee Deposits Received Post-Petition | (35,000) | (346,550) | (939,959) | (1,053,959) | (1,440,042) | (1,441,842) | (1,441,842) |
| Less: Renewal & Replacement Reserve (net of excess) | (1,477,890) | (1,477,890) | (1,441,931) | (1,441,455) | (1,442,303) | (966,959) | (966,959) |
| Less: Other Reserves | (180,437) | (181,807) | (181,818) | (177,103) | (178,910) | 0 | 0 |
| Subtotal - Restricted Cash | (2,502,952) | (2,815,872) | (3,373,334) | (3,482,143) | (3,870,880) | (3,218,426) | (3,218,426) |
| Total Available Cash | $ 2,793,489 | $ 2,576,382 | $ 2,245,837 | $ 1,974,854 | $ 1,525,091 | $ 2,082,807 | $ 2,082,807 |

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Entrance Fees | $1,800 | $1,440,042 |
| Dividends and Interest, Net of Bank Fees | 35,674 | 174,456 |
| Benevolent Funds from LCPS | 34,854 | 34,854 |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | $72,328.00 | $1,649,352.00 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | | |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**



## MEMORANDUM

| | |
|---|---|
| TO: | LCPS Inc. Board of Directors; LCSJ Inc. Board of Directors, and LCSJ Inc. Finance Committee |
| FROM: | Candy Bowling, Director of Financial Services |
| DATE: | February 11, 2014 |
| SUBJECT: | **December 2013 Financial Statements** |

Enclosed are unaudited financial statements for the twelve months ended December 31, 2013.

Current Assets are up $458K from November (Cash, Post-Petition Entrance Fee Escrow and Prepaids up; Post-Petition DIP Account down), while Non-Current Restricted Assets are down (Ren/Rep Fund drawn down). Current Liabilities are up $443K from November (Payables/Accrueds up, Accrued Interest continues to climb).

Occupancy for December is as follows:

| | |
|---|---|
| Independent apartments | 136 units or 87% (+ 2 Reserved) |
| Health Center | 27 beds or 90% |
| Assisted Living | 30 units or 83% |

\*\*\* 2 3BR Patio Homes taken out of Inventory for 6-bed ALF extension \*\*\*

Residential revenue is 2% ($161K) under budget YTD, while Health Services revenue is above budget 5% ($140K).

Departmental expenses varying more than 5% from budget YTD are:

- Legal/Professional – $2.65M over budget; $30K over on routine services and $2.62M YTD on unbudgeted services related to restructuring efforts
- Marketing – 15% ($68K) under budget; primarily in Events and Postage
- Home Health Care – 19% ($12K) over budget; direct correlation to Revenue ($20K over budget)

Total operating expenses (exclusive of Interest Expense and Restructuring Legal/Professional) are 0.5% ($45K) under budget YTD.

Earned Entrance Fees will be much lower than budgeted all year due to the adoption of the new FASB standard disallowing recognition of refundable portion of Entrance Fee. The 2013 Audit will include an adjustment to Net Assets and Deferred Revenue for the Life-to-Date impact of this change in accounting standards. The estimated impact to Glenmoor Net Assets is $9.4M. **Education efforts on this FASB change are ongoing.**

Cash and marketable securities at the end of December totals $8.7M, including $524K unrestricted.

The DSCR is 0.15 at December 31 (covenant 1.15); and Glenmoor has 36 DCOH (covenant 180).

## Life Care St. Johns, Inc.
## Balance Sheet
## As of December 31, 2013

| | 12/31/13 | 12/31/12 |
|---|---|---|
| **ASSETS** | | |
| CURRENT ASSETS | | |
| CASH | 427,309 | 2,056,714 |
| INVESTMENTS | 21,663 | (69,401) |
| UNRESTRICTED DESIGNATED RESERVES | 74,931 | 74,931 |
| RESTRICTED ASSETS FOR CURRENT LIABILITIES | 29,803 | 2,447,279 |
| OIR-HELD ENTRANCE FEE ESCROW FUND | 809,625 | 0 |
| POST-PETITION DIP ACCOUNT | 1,466,710 | 0 |
| POST-PETITION ENTRANCE FEE ESCROW ACCT | 1,451,843 | 0 |
| ACCOUNTS RECEIVABLE | 931,867 | 1,737,966 |
| PREPAID EXPENSES AND OTHER ASSETS | 409,980 | 287,055 |
| TOTAL CURRENT ASSETS | 5,623,731 | 6,534,544 |
| | | |
| RESTRICTED USE ASSETS | | |
| HELD BY TRUSTEE | 4,468,698 | 9,936,528 |
| TEMPORARILY RESTRICTED ASSETS | (29,803) | (2,447,279) |
| NONCURRENT RESTRICTED ASSETS | 4,438,895 | 7,489,249 |
| PROPERTY & EQUIPMENT | 51,887,103 | 52,898,331 |
| OTHER ASSETS | | |
| UNAMORTIZED FINANCE COSTS | 992,629 | 1,029,434 |
| UNAMORTIZED MARKETING COSTS | 366,207 | 839,136 |
| TOTAL ASSETS | 63,308,564 | 68,790,694 |
| | | |
| **LIABILITIES AND NET ASSETS** | | |
| CURRENT LIABILITIES | | |
| ACCOUNTS PAYABLE AND OTHER CURRENT LIABILITIES | 957,148 | 714,417 |
| REFUNDS DUE | 8,673,571 | 7,397,237 |
| ACCRUED INTEREST ON BONDS | 3,061,788 | 1,552,519 |
| CURRENT MATURITIES OF LONG TERM DEBT | 910,000 | 865,000 |
| TOTAL CURRENT LIABILITIES | 13,602,506 | 10,529,174 |
| LONG TERM DEBT | 54,687,018 | 55,594,680 |
| ADVANCE FROM LIFE CARE PONTE VEDRA | 8,793,053 | 8,793,053 |
| DEFERRED REVENUE/ADVANCE FEES | 41,039,150 | 43,643,156 |
| REFUNDABLE FEES | 67,500 | 23,500 |
| TOTAL LIABILITIES | 118,189,227 | 118,583,563 |
| | | |
| NET ASSETS (DEFICIT): | | |
| UNRESTRICTED | (54,880,663) | (49,792,869) |
| TOTAL NET ASSETS | 63,308,564 | 68,790,694 |

Life Care St. Johns, Inc.
Statement of Operations
For the Twelve Months Ending December 31, 2013

| | ACTUAL December | YTD ACTUAL 2013 | YTD BUDGET 2013 | YTD ACTUAL 2012 |
|---|---|---|---|---|
| **REVENUE** | | | | |
| RESIDENTIAL REVENUE | 606,749 | 7,286,814 | 7,447,809 | 7,476,718 |
| HEALTH CENTER REVENUE | 131,502 | 1,436,359 | 1,332,979 | 1,368,158 |
| ASSISTED LIVING REVENUE | 117,424 | 1,438,378 | 1,422,144 | 1,399,746 |
| HOME HEALTH REVENUE | 9,232 | 139,963 | 120,000 | 114,554 |
| INVESTMENT INCOME | 10,643 | 105,857 | 76,800 | 163,828 |
| **TOTAL REVENUE** | 875,551 | 10,407,371 | 10,399,732 | 10,523,005 |
| | | | | |
| **EXPENSES** | | | | |
| GENERAL & ADMINISTRATIVE | 144,781 | 1,916,080 | 1,997,920 | 1,883,634 |
| Legal/Professional Consultants | 263,899 | 2,674,348 | 60,000 | 215,776 |
| MARKETING | 25,286 | 374,446 | 442,685 | 447,262 |
| PLANT OPERATIONS | 219,129 | 2,609,313 | 2,587,898 | 2,454,138 |
| DINING SERVICES | 167,028 | 1,955,334 | 1,926,229 | 2,010,318 |
| HEALTH CENTER | 165,388 | 1,738,397 | 1,709,023 | 1,784,763 |
| ASSISTED LIVING | 35,508 | 401,014 | 386,613 | 396,548 |
| HOME HEALTH | 5,134 | 76,421 | 64,106 | 61,351 |
| INTEREST EXPENSE-BONDS | 255,344 | 3,064,125 | 3,064,128 | 3,107,375 |
| MANAGEMENT FEE | 8,333 | 100,000 | 100,000 | 100,000 |
| TOTAL OPERATING EXPENSE | 1,289,829 | 14,909,478 | 12,338,601 | 12,461,166 |
| INCOME (LOSS) FROM OPERATIONS BEFORE DEPRECIATION AND AMORTIZATION | (414,278) | (4,502,107) | (1,938,869) | (1,938,161) |
| | | | | |
| AMORTIZATION | (19,356) | (509,735) | (602,220) | (602,224) |
| DEPRECIATION | (184,772) | (2,221,609) | (2,370,000) | (2,708,594) |
| EARNED ENTRANCE FEES | 133,870 | 1,991,569 | 2,700,000 | 2,660,319 |
| **OPERATING INCOME (LOSS)** | (484,535) | (5,241,882) | (2,211,089) | (2,588,660) |
| OTHER CHANGES IN NET ASSETS | | | | |
| | | | | |
| RESTRICTED CONTRIBUTIONS | 0 | 0 | 0 | 97,755 |
| DISPOSAL OF FIXED ASSETS | 0 | 0 | 0 | (813) |
| UNREALIZED GAIN/LOSS | (12,015) | (12,015) | 0 | 273,113 |
| REALIZED GAIN/LOSS ON INVESTMENTS | 13,865 | 166,103 | 0 | 191,848 |
| PRIOR YEAR DEPRECIATION | 0 | 0 | 0 | (1,961,844) |
| PROJECT ABANDONMENT COSTS | 0 | 0 | 0 | (1,303,133) |
| TOTAL OTHER CHANGES | 1,850 | 154,088 | 0 | (2,703,074) |
| **CHANGE IN UNRESTRICTED NET ASSETS** | (482,685) | (5,087,794) | (2,211,089) | (5,291,734) |
| NET ASSETS (DEFICIT): | | | | |
| BEGINNING OF THE MONTH/YEAR | (54,397,978) | (49,792,870) | (49,792,870) | (44,501,136) |
| END OF THE MONTH/YEAR | (54,880,663) | (54,880,664) | (52,003,959) | (49,792,870) |

Life Care St. Johns, Inc.
Statement of Cash Flows
For the Twelve Months Ending December 31, 2013

|  | December | YTD |
|---|---|---|
| **CASH FLOW FROM OPERATING ACTIVITIES:** | | |
| INCREASE(DECREASE) IN NET ASSETS | (482,685) | (5,087,794) |
| **ADJUSTMENTS TO RECONCILE NET CASH USED FOR OPERATING ACTIVITIES:** | | |
| AMORTIZATION OF ENTRANCE FEES | (133,870) | (1,991,569) |
| DRAWDOWN OF ENTRANCE FEES | (25,430) | (293,245) |
| AMORTIZATION OF BOND DISCOUNT | 195 | 2,338 |
| DEPRECIATION AND AMORTIZATION EXPENSE | 204,127 | 2,731,344 |
| NON-CASH MISCELLANEOUS INCOME | 0 | 4,000 |
| CHANGE IN ASSETS AND LIABILITIES: | | |
| ACCOUNTS RECEIVABLE | (23,395) | (53,190) |
| PREPAID EXPENSES AND OTHER ASSETS | (86,760) | (122,925) |
| ACCRUED INTEREST PAYABLE | 255,149 | 1,509,269 |
| ACCOUNTS PAYABLE/CURRENT PORTION OF LT DEBT | 187,848 | 242,730 |
| **CASH PROVIDED (USED FOR) OPERATING ACTIVITIES** | (104,821) | (3,059,042) |
| **CASH FLOWS FROM INVESTING ACTIVITIES:** | | |
| INVESTMENTS-UNRESTRICTED | 10,166 | (91,064) |
| RESTRICTED ASSETS TRANSFER | (976,701) | 3,206,362 |
| ACQUISITION OF PROPERTY AND EQUIPMENT | (32,205) | (1,210,381) |
| **CASH PROVIDED BY (USED FOR) INVESTING ACTIVITIES** | (998,740) | 1,904,916 |
| **CASH FLOWS FROM FINANCING ACTIVITIES:** | | |
| PAYMENT OF LONG TERM DEBT | 0 | (865,000) |
| ADVANCE FEES/REFUNDABLE FEES | 11,800 | 2,909,555 |
| REFUNDS OF ADVANCE FEES | 0 | (1,053,124) |
| **CASH PROVIDED BY (USED FOR) FINANCING ACTIVITIES** | 11,800 | 991,431 |
| **INCREASE (DECREASE) IN CASH** | (1,091,761) | (162,695) |
| **CASH, BEGINNING OF MONTH/YEAR** | 2,985,780 | 2,056,714 |
| **CASH, END OF MONTH/YEAR** | 1,894,019 | 1,894,019 |

Confidential

**Life Care St. Johns, Inc.**
**Cash Statement**
**As of December 31, 2013**

| | |
|---|---:|
| **CASH** | **427,309** |
| OPERATING FUND | 16,938 |
| ACCRUED INTEREST RECEIVABLE | 3,675 |
| INVESTMENT VALUATION | 1,050 |
| **INVESTMENTS** | **21,663** |
| **UNRESTRICTED DESIGNATED RESERVES** | **74,931** |
| RESIDENTIAL DEPOSITS | 57,238 |
| DEBT SERVICE RESERVE FUND-2006 | 3,301,021 |
| OPERATING RESERVE FUND | 90 |
| RENEWAL & REPLACEMENT FUND | 972,624 |
| BOND INTEREST FUND-2006 A&B | 29,803 |
| INVESTMENT VALUATION-RESTRICTED FUNDS | 107,923 |
| OIR-HELD ENTRANCE FEE ESCROW FUND | 809,625 |
| POST-PETITION ENTRANCE FEE ESCROW FUND | 1,451,843 |
| POST-PETITION DIP ACCOUNT | 1,466,710 |
| **RESTRICTED USE ASSETS** | **8,196,876** |
| **TOTAL CASH AND INVESTMENTS** | **8,720,780** |

## GLENMOOR
## 2013 KEY OCCUPANCY STATISTICS

|  | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|
| **Independent Living Units** | | | | | | |
| BEGINNING # OF UNITS | 138 | 138 | 139 | 136 | 136 | 136 |
| BEGINNING % OF UNITS | 87.90% | 86.79% | 87.42% | 85.53% | 85.53% | 85.53% |
| | | | | | | |
| MOVE-INS | 1 | 1 | 0 | 0 | 1 | |
| MOVE-OUTS | 1 | 0 | 3 | 0 | 1 | |
| | | | | | | |
| ENDING # OF UNITS | 138 | 139 | 136 | 136 | 136 | 136 |
| ENDING % OF UNITS | 87.90% | 88.54% | 86.62% | 86.62% | 86.62% | 86.62% |
| | | | | | | |
| **Occupancy Covenant** | **90%** | **90%** | **90%** | **90%** | **90%** | **90%** |
| | | | | | | |
| CUM. UNIT OCCUPIED | 976 | 1,115 | 1,251 | 1,387 | 1,523 | 1,659 |
| CUM. UNIT AVG. OCCUPANCY | 139 | 139 | 139 | 139 | 138 | 138 |
| | | | | | | |
| ENTRANCE FEES RECEIVED | 183 | 417 | 342 | 115 | 384 | 13 |
| CUMULATIVE ENTRANCE FEE | 1,641 | 2,058 | 2,400 | 2,515 | 2,899 | 2,912 |
| CUMULATIVE MOVE-INS | 5 | 6 | 6 | 6 | 7 | 7 |
| AVERAGE ENTRANCE FEE | 328 | 343 | 400 | 419 | 414 | 416 |
| | | | | | | |
| REFUNDS PAID | 0 | 0 | 0 | 0 | 0 | 0 |
| CUMULATIVE $ REFUNDS PD | (1,053) | (1,053) | (1,053) | (1,053) | (1,053) | (1,053) |
| CUMULATIVE # REFUNDS PD | 5 | 5 | 5 | 5 | 5 | 5 |
| AVERAGE REFUND PAID | (211) | (211) | (211) | (211) | (211) | (211) |

Confidential

**GLENMOOR**
**2013 KEY OPERATING STATISTICS**

| | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|
| NET ASSETS (DEFICIT) | (52,164) | (52,901) | (53,440) | (54,010) | (54,398) | (54,881) |
| CAPITAL EXPENDITURES | 143 | 75 | 146 | 45 | 72 | 32 |
| | | | | | | |
| TERMINATIONS | 6 | 3 | 8 | 3 | 10 | 6 |
| NEW HIRES | 6 | 7 | 6 | 8 | 8 | 0 |
| TURNOVER PERCENTAGE | 2.79% | 1.37% | 3.72% | 1.38% | 4.67% | 2.87% |
| | | | | | | |
| **Skilled Nursing Care Total Beds Available** | 30 | 30 | 30 | 30 | 30 | 30 |
| H.C. PATIENT DAYS | 825 | 803 | 803 | 784 | 685 | 823 |
| AVERAGE PATIENTS PER DAY | 27 | 26 | 27 | 25 | 23 | 27 |
| Beds Occupied % | 90% | 87% | 90% | 83% | 77% | 90% |
| MEMBER HC PATIENT DAYS | 803 | 753 | 671 | 667 | 631 | 703 |
| PRIVATE PAY HC PATIENT DAYS | 0 | 0 | 0 | 0 | 0 | 0 |
| MEDICARE HC PATIENT DAYS | 22 | 50 | 132 | 117 | 54 | 120 |
| TOTAL HC OP COST / PATIENT DAY | 164.59 | 179.06 | 177.78 | 196.41 | 205.62 | 200.96 |
| | | | | | | |
| **Assisted Living Total Units Available** | 36 | 36 | 36 | 36 | 36 | 36 |
| AVERAGE PATIENTS PER DAY | 30 | 31 | 32 | 31 | 31 | 30 |
| Units Occupied % | 83% | 86% | 89% | 86% | 86% | 83% |
| ALF MEMBERS PATIENT DAYS | 930 | 966 | 969 | 974 | 930 | 923 |
| | | | | | | |
| RAW FOOD COST PER MEAL | 5.52 | 5.52 | 7.59 | 3.50 | 4.72 | 5.47 |
| NET COST PER MEAL | 13.73 | 14.40 | 16.78 | 13.89 | 12.60 | 14.41 |
| TOTAL MEALS SERVED | 11,757 | 11,696 | 11,144 | 11,373 | 11,436 | 11,594 |
| | | | | | | |
| MEDICARE RECEIVABLE | 58,185 | 49,348 | 59,613 | 40,956 | 29,502 | 63,459 |
| MEMBER/PRIVATE PAY RECEIVABLE | 129,308 | 129,685 | 93,808 | 127,864 | 135,876 | 158,909 |
| INSURANCE RECEIVABLE | 22,061 | 19,301 | 13,775 | 16,744 | 12,284 | 17,508 |

# GLENMOOR
## 2013 KEY OPERATING RATIOS

| | JUL | AUG | SEP | OCT | NOV | DEC |
|---|---|---|---|---|---|---|
| **DAYS CASH ON HAND** <br> UNRESTRICTED CASH&INV + OP RES + R&R RES / DAILY OPERATING EXP (for the month) | 106.10 | 87.91 | 69.16 | 43.19 | 46.00 | 35.97 |
| Liquidity Covenant | 180 | 180 | 180 | 180 | 180 | 180 |
| **NET DAYS IN ACCTS REC** <br> NET ACCOUNTS RECEIVABLE / DAILY OPERATING REVENUE | 7.70 | 7.36 | 5.82 | 6.74 | 6.42 | 8.60 |
| Trade Payables Covenant | >90% less than 60 days | >90% less than 60 days | >90% less than 60 days | >90% less than 60 days | >90% less than 60 days | >90% less than 60 days |
| Corporation certifies that covenant is met | Yes | No | No | No | No | No |
| **DEBT SERVICE CALCULATION (ANNUALIZED)** | JUL | AUG | SEP | OCT | NOV | DEC |
| INCREASE/(DECREASE) IN NET ASSETS | (451) | (737) | (539) | (570) | (388) | (483) |
| UNREALIZED GAINS/LOSSES | | | | | | |
| EXTRAORDINARY GAIN ON DEBT REDUCTION | | | | | | |
| PROJECT ABANDONMENT COSTS | | | | | | |
| EARNED ENTRY FEES | (197) | (130) | (290) | (132) | (197) | (134) |
| DEPRECIATION/AMORTIZATION | 237 | 236 | 236 | 205 | 204 | 204 |
| INTEREST EXPENSE | 255 | 255 | 255 | 255 | 255 | 255 |
| ENTRY FEES/REFUNDABLE FEES REC'D | 183 | 417 | 342 | 115 | 384 | 13 |
| REFUNDS PAID | - | - | - | - | - | - |
| Revenue Available for Debt Service-2013 | 541 | 583 | 588 | 461 | 719 | 575 |
| Revenue Available for Debt Service-2012 | 2,577 | 2,560 | 1,611 | 1,520 | 1,313 | - |
| 12 Months Revenue Available for Debt Service | 3,118 | 3,143 | 2,199 | 1,981 | 2,032 | 575 |
| MAX ANNUAL DEBT SERVICE | 3,849 | 3,849 | 3,849 | 3,849 | 3,849 | 3,849 |
| Debt Service Ratio (based on latest 12 months) | 0.81 | 0.82 | 0.57 | 0.51 | 0.53 | 0.15 |
| Debt Service Coverage Ratio Covenant | 1.15 | 1.15 | 1.15 | 1.15 | 1.15 | 1.15 |
| Revenue for DSC | (47) | (422) | (759) | (1,001) | (1,127) | (1,284) |
| DSC-REV Ratio | 0.19 | 0.06 | -0.04 | -0.12 | -0.20 | -0.33 |

Confidential

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

**Name of Debtor:** Life Care St. Johns, Inc.      **Case Number:** 3:13-bk-04158-JAF

**Reporting Period** beginning December 1, 2013 and ending December 31, 2013

ACCOUNTS RECEIVABLE AT PETITION DATE:   $218,202

### ACCOUNTS RECEIVABLE RECONCILIATION
(Include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $177,661 | (a) |
| PLUS: Current Month New Billings | 1,005,108 | |
| MINUS: Collection During the Month | 947,937 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | * | |
| End of Month Balance | $234,832 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

### ALL ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total | |
|---|---|---|---|---|---|
| $205,126 | $38,876 | $25,310 | ($34,480) | $234,832 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, write-off, disputed account, etc.) |
|---|---|---|

## SEE ATTACHED

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c)These two amounts must equal.

Life Care St Johns Inc
A/R Aged as of 12/31/13

| Name | - 12/31/2013 | Dec-13 | Nov-13 | Oct-13 | -09/30/2013 |
|------|-------------|--------|--------|--------|-------------|
| Name Redacted | 12,044.96 | 12,044.96 | 0.00 | 0.00 | 0.00 |
| IL Member | 12,044.96 | 12,044.96 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HC Medicare (B) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HC Co-Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 309.14 | 309.14 | 0.00 | 0.00 | 0.00 |
| IL Member | 309.14 | 309.14 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 7.95 | 7.95 | 0.00 | 0.00 | 0.00 |
| IL Member | 7.95 | 7.95 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 233.34 | 11.32 | 222.02 | 0.00 | 0.00 |
| AL Member | 205.62 | (16.40) | 222.02 | 0.00 | 0.00 |
| AL Private Pay | 27.72 | 27.72 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 24.00 | 24.00 | 0.00 | 0.00 | 0.00 |
| IL Member | 24.00 | 24.00 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 228.10 | 228.10 | 0.00 | 0.00 | 0.00 |
| HC Member | 228.10 | 228.10 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 101.75 | 101.75 | 0.00 | 0.00 | 0.00 |
| IL Member | 101.75 | 101.75 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 2,698.03 | 2,694.03 | 4.00 | 0.00 | 0.00 |
| IL Member | 2,698.03 | 2,694.03 | 4.00 | 0.00 | 0.00 |
| Name Redacted | 808.22 | 808.22 | (1,060.16) | 1,060.16 | 0.00 |
| IL Member | 808.22 | 808.22 | (1,060.16) | 1,060.16 | 0.00 |
| Name Redacted | 39.11 | 39.11 | 0.00 | 0.00 | 0.00 |
| IL Member | 39.11 | 39.11 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 1,318.00 | 0.00 | 1,318.00 | 0.00 | 0.00 |
| HC Medicare (B) | 1,054.40 | 0.00 | 1,054.40 | 0.00 | 0.00 |
| HC Co-Insurance | 263.60 | 0.00 | 263.60 | 0.00 | 0.00 |
| Name Redacted | 145.60 | 145.60 | 0.00 | 0.00 | 0.00 |
| IL Member | 145.60 | 145.60 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 161.86 | 0.00 | 126.60 | 35.26 | 0.00 |
| HC Medicare (B) | 101.28 | 0.00 | 101.28 | 0.00 | 0.00 |
| HC Co-Insurance | 60.58 | 0.00 | 25.32 | 35.26 | 0.00 |
| Name Redacted | (3,636.69) | (3,636.69) | 0.00 | 0.00 | 0.00 |
| AL Member | (3,956.88) | (3,956.88) | 0.00 | 0.00 | 0.00 |
| AL Private Pay | 320.19 | 320.19 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 9,619.31 | 7,744.43 | 2,170.88 | 0.00 | (296.00) |
| HC Medicare (A) | 7,843.31 | 5,672.43 | 2,170.88 | 0.00 | 0.00 |
| HC Co-Insurance | 1,776.00 | 2,072.00 | 0.00 | 0.00 | (296.00) |
| Name Redacted | 163.62 | 161.50 | 2.12 | 0.00 | 0.00 |
| IL Member | 163.62 | 161.50 | 2.12 | 0.00 | 0.00 |
| Name Redacted | 64.24 | 64.24 | 0.00 | 0.00 | 0.00 |
| IL Member | 64.24 | 64.24 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 99.76 | 99.76 | 0.00 | 0.00 | 0.00 |
| IL Member | 99.76 | 99.76 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 1,062.46 | 225.48 | 836.98 | 0.00 | 0.00 |
| HC Medicare (B) | 849.96 | 180.38 | 669.58 | 0.00 | 0.00 |
| HC Co-Insurance | 212.50 | 45.10 | 167.40 | 0.00 | 0.00 |
| Name Redacted | 10.62 | 10.62 | 0.00 | 0.00 | 0.00 |

Life Care St Johns Inc
A/R Aged as of 12/31/13

| Name | - 12/31/2013 | Dec-13 | Nov-13 | Oct-13 | - 09/30/2013 |
|---|---|---|---|---|---|
| AL Member | 10.62 | 10.62 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 4,867.68 | 4,371.07 | 419.00 | 0.00 | 77.61 |
| HC Member | 4,790.07 | 4,371.07 | 419.00 | 0.00 | 0.00 |
| HC Medicare (B) | 62.09 | 0.00 | 0.00 | 0.00 | 62.09 |
| HC Co-Insurance | 15.52 | 0.00 | 0.00 | 0.00 | 15.52 |
| Name Redacted | (96.06) | (96.06) | 0.00 | 0.00 | 0.00 |
| IL Member | (96.06) | (96.06) | 0.00 | 0.00 | 0.00 |
| Name Redacted | 177.00 | 177.00 | 0.00 | 0.00 | 0.00 |
| HC Member | 177.00 | 177.00 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 127.12 | 0.00 | 0.00 | 127.12 | 0.00 |
| HC Co-Insurance | 127.12 | 0.00 | 0.00 | 127.12 | 0.00 |
| Name Redacted | (865.92) | (865.92) | 0.00 | 0.00 | 0.00 |
| IL Member | (865.92) | (865.92) | 0.00 | 0.00 | 0.00 |
| Name Redacted | 4.30 | 4.30 | 0.00 | 0.00 | 0.00 |
| AL Member | 4.30 | 4.30 | 0.00 | 0.00 | 0.00 |
| Name Redacted | (993.47) | 0.00 | 0.00 | 0.00 | (993.47) |
| HC Member | (993.47) | 0.00 | 0.00 | 0.00 | (993.47) |
| Name Redacted | 247.25 | 247.25 | 0.00 | 0.00 | 0.00 |
| IL Member | 247.25 | 247.25 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 17,566.91 | 17,566.91 | 0.00 | 0.00 | 0.00 |
| IL Member | 17,566.91 | 17,566.91 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 76.31 | 76.31 | 0.00 | 0.00 | 0.00 |
| IL Member | 76.31 | 76.31 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 316.70 | 316.70 | 0.00 | 0.00 | 0.00 |
| AL Member | 256.52 | 256.52 | 0.00 | 0.00 | 0.00 |
| AL Private Pay | 60.18 | 60.18 | 0.00 | 0.00 | 0.00 |
| Name Redacted | (90.71) | (90.71) | 0.00 | 0.00 | 0.00 |
| IL Member | (90.71) | (90.71) | 0.00 | 0.00 | 0.00 |
| Name Redacted | 86.00 | 0.00 | 0.00 | 0.00 | 86.00 |
| HC Co-Insurance | 86.00 | 0.00 | 0.00 | 0.00 | 86.00 |
| Name Redacted | 2,610.27 | 2,610.27 | 0.00 | 0.00 | 0.00 |
| IL Member | 2,610.27 | 2,610.27 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 732.46 | 511.61 | 0.00 | 0.00 | 220.85 |
| HC Medicare (B) | 409.29 | 409.29 | 0.00 | 0.00 | 0.00 |
| HC Co-Insurance | 323.17 | 102.32 | 0.00 | 0.00 | 220.85 |
| Name Redacted | 603.16 | 603.16 | 0.00 | 0.00 | 0.00 |
| IL Member | 603.16 | 603.16 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 127.10 | 127.10 | 0.00 | 0.00 | 0.00 |
| AL Member | 86.50 | 86.50 | 0.00 | 0.00 | 0.00 |
| AL Private Pay | 40.60 | 40.60 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 422.91 | 422.91 | 0.00 | 0.00 | 0.00 |
| HC Medicare (B) | 338.33 | 338.33 | 0.00 | 0.00 | 0.00 |
| HC Co-Insurance | 84.58 | 84.58 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 37.04 | 37.04 | 0.00 | 0.00 | 0.00 |
| IL Member | 37.04 | 37.04 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 3,958.90 | 3,958.90 | 0.00 | 0.00 | 0.00 |
| HC Medicare (A) | 3,958.90 | 3,958.90 | 0.00 | 0.00 | 0.00 |

Life Care St Johns Inc
A/R Aged as of 12/31/13

| Name | - 12/31/2013 | Dec-13 | Nov-13 | Oct-13 | - 09/30/2013 |
|---|---|---|---|---|---|
| Name Redacted | 86.39 | 86.39 | 0.00 | 0.00 | 0.00 |
| IL Member | 86.39 | 86.39 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 116.43 | 116.43 | 0.00 | 0.00 | 0.00 |
| IL Member | 116.43 | 116.43 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 30.86 | 30.86 | 0.00 | 0.00 | 0.00 |
| AL Member | 30.86 | 30.86 | 0.00 | 0.00 | 0.00 |
| Name Redacted | (219.69) | (219.69) | 0.00 | 0.00 | 0.00 |
| IL Member | (219.69) | (219.69) | 0.00 | 0.00 | 0.00 |
| Name Redacted | 1,161.87 | 0.00 | 0.00 | 0.00 | 1,161.87 |
| HC Medicare (B) | 929.50 | 0.00 | 0.00 | 0.00 | 929.50 |
| HC Co-Insurance | 232.37 | 0.00 | 0.00 | 0.00 | 232.37 |
| Name Redacted | 311.06 | 0.00 | 0.00 | 0.00 | 311.06 |
| HC Medicare (B) | 248.85 | 0.00 | 0.00 | 0.00 | 248.85 |
| HC Co-Insurance | 62.21 | 0.00 | 0.00 | 0.00 | 62.21 |
| Name Redacted | 5,166.42 | 0.00 | 0.00 | 0.00 | 5,166.42 |
| IL Member | 5,166.42 | 0.00 | 0.00 | 0.00 | 5,166.42 |
| Name Redacted | 2,352.22 | 2,345.86 | 6.36 | 0.00 | 0.00 |
| AL Member | 2,351.16 | 2,345.86 | 5.30 | 0.00 | 0.00 |
| AL Private Pay | 1.06 | 0.00 | 1.06 | 0.00 | 0.00 |
| Name Redacted | 809.00 | 0.00 | 0.00 | 554.00 | 255.00 |
| HC Member | 137.00 | 0.00 | 0.00 | 137.00 | 0.00 |
| HC Private Pay | 672.00 | 0.00 | 0.00 | 417.00 | 255.00 |
| Name Redacted | 37.98 | 0.00 | 0.00 | 0.00 | 37.98 |
| HC Co-Insurance | 37.98 | 0.00 | 0.00 | 0.00 | 37.98 |
| Name Redacted | 160.07 | 160.07 | 0.00 | 0.00 | 0.00 |
| AL Member | 137.49 | 137.49 | 0.00 | 0.00 | 0.00 |
| AL Private Pay | 22.58 | 22.58 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 483.80 | 0.00 | 0.00 | 0.00 | 483.80 |
| HC Co-Insurance | 483.80 | 0.00 | 0.00 | 0.00 | 483.80 |
| Name Redacted | 382.57 | 382.57 | 0.00 | 0.00 | 0.00 |
| AL Member | 316.99 | 316.99 | 0.00 | 0.00 | 0.00 |
| AL Private Pay | 65.58 | 65.58 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 300.54 | 300.54 | 0.00 | 0.00 | 0.00 |
| IL Member | 300.54 | 300.54 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 129.01 | 129.01 | 0.00 | 0.00 | 0.00 |
| IL Member | 129.01 | 129.01 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 232.85 | 232.85 | 0.00 | 0.00 | 0.00 |
| IL Member | 232.85 | 232.85 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 33.12 | 33.12 | 0.00 | 0.00 | 0.00 |
| IL Member | 33.12 | 33.12 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 298.41 | 298.41 | 0.00 | 0.00 | 0.00 |
| HC Member | 298.41 | 298.41 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 111.46 | 111.46 | 0.00 | 0.00 | 0.00 |
| IL Member | 111.46 | 111.46 | 0.00 | 0.00 | 0.00 |
| Name Redacted | (166.29) | (166.29) | 0.00 | 0.00 | 0.00 |
| IL Member | (166.29) | (166.29) | 0.00 | 0.00 | 0.00 |
| Name Redacted | 11,946.63 | 9,704.28 | 2,163.47 | 54.88 | 24.00 |
| HC Member | 542.06 | 2,151.40 | (1,682.28) | 48.94 | 24.00 |

Life Care St Johns Inc
A/R Aged as of 12/31/13

| Name | - 12/31/2013 | Dec-13 | Nov-13 | Oct-13 | - 09/30/2013 |
|---|---|---|---|---|---|
| HC Private Pay | 79.43 | 30.18 | 43.31 | 5.94 | 0.00 |
| HC Medicare (A) | 11,325.14 | 7,522.70 | 3,802.44 | 0.00 | 0.00 |
| | | | | | |
| Name Redacted | 207.95 | 207.95 | 0.00 | 0.00 | 0.00 |
| HC Member | 140.51 | 140.51 | 0.00 | 0.00 | 0.00 |
| HC Private Pay | 67.44 | 67.44 | 0.00 | 0.00 | 0.00 |
| | | | | | |
| Name Redacted | 40.88 | 40.88 | 0.00 | 0.00 | 0.00 |
| IL Member | 40.88 | 40.88 | 0.00 | 0.00 | 0.00 |
| | | | | | |
| Name Redacted | 12,833.24 | 12,833.24 | 0.00 | 0.00 | 0.00 |
| IL Member | 12,833.24 | 12,833.24 | 0.00 | 0.00 | 0.00 |
| | | | | | |
| Name Redacted | 248.12 | 248.12 | 0.00 | 0.00 | 0.00 |
| IL Member | 248.12 | 248.12 | 0.00 | 0.00 | 0.00 |
| | | | | | |
| Name Redacted | 823.25 | 823.25 | 0.00 | 0.00 | 0.00 |
| IL Member | 823.25 | 823.25 | 0.00 | 0.00 | 0.00 |
| | | | | | |
| Name Redacted | 7,144.67 | 6,256.67 | 0.00 | 888.00 | 0.00 |
| HC Member | 6,218.17 | 6,218.17 | 0.00 | 0.00 | 0.00 |
| HC Private Pay | 38.50 | 38.50 | 0.00 | 0.00 | 0.00 |
| HC Co-Insurance | 888.00 | 0.00 | 0.00 | 888.00 | 0.00 |
| | | | | | |
| Name Redacted | 109.72 | 108.66 | 1.06 | 0.00 | 0.00 |
| IL Member | 109.72 | 108.66 | 1.06 | 0.00 | 0.00 |
| | | | | | |
| Name Redacted | 229.86 | 229.86 | 0.00 | 0.00 | 0.00 |
| IL Member | 229.86 | 229.86 | 0.00 | 0.00 | 0.00 |
| | | | | | |
| Name Redacted | 221.06 | 221.06 | 0.00 | 0.00 | 0.00 |
| IL Member | 221.06 | 221.06 | 0.00 | 0.00 | 0.00 |
| | | | | | |
| Name Redacted | (915.78) | (915.78) | 0.00 | 0.00 | 0.00 |
| IL Member | (915.78) | (915.78) | 0.00 | 0.00 | 0.00 |
| | | | | | |
| Name Redacted | 118.09 | 118.09 | 0.00 | 0.00 | 0.00 |
| IL Member | 118.09 | 118.09 | 0.00 | 0.00 | 0.00 |
| | | | | | |
| Name Redacted | 283.97 | 283.97 | 0.00 | 0.00 | 0.00 |
| IL Member | 283.97 | 283.97 | 0.00 | 0.00 | 0.00 |
| | | | | | |
| Name Redacted | 4,891.99 | 4,891.99 | 0.00 | 0.00 | 0.00 |
| HC Member | 4,591.47 | 4,591.47 | 0.00 | 0.00 | 0.00 |
| HC Medicare (B) | 240.42 | 240.42 | 0.00 | 0.00 | 0.00 |
| HC Co-Insurance | 60.10 | 60.10 | 0.00 | 0.00 | 0.00 |
| | | | | | |
| Name Redacted | 2,582.70 | 587.38 | 1,318.34 | 676.98 | 0.00 |
| AL Member | 2,303.88 | 587.38 | 1,215.40 | 501.10 | 0.00 |
| AL Private Pay | 278.82 | 0.00 | 102.94 | 175.88 | 0.00 |
| | | | | | |
| Name Redacted | 39.45 | 0.00 | 0.00 | 0.00 | 39.45 |
| HC Member | 39.45 | 0.00 | 0.00 | 0.00 | 39.45 |
| | | | | | |
| Name Redacted | (1,430.11) | 0.00 | 0.00 | 0.00 | (1,430.11) |
| AL Member | (1,430.11) | 0.00 | 0.00 | 0.00 | (1,430.11) |
| | | | | | |
| Name Redacted | (6.36) | (6.36) | 0.00 | 0.00 | 0.00 |
| IL Member | (6.36) | (6.36) | 0.00 | 0.00 | 0.00 |
| | | | | | |
| Name Redacted | 13.54 | 13.54 | 0.00 | 0.00 | 0.00 |
| IL Member | 13.54 | 13.54 | 0.00 | 0.00 | 0.00 |
| | | | | | |
| Name Redacted | 56.33 | 56.33 | 0.00 | 0.00 | 0.00 |
| IL Member | 56.33 | 56.33 | 0.00 | 0.00 | 0.00 |
| | | | | | |
| Name Redacted | 4.99 | 4.99 | 0.00 | 0.00 | 0.00 |
| IL Member | 4.99 | 4.99 | 0.00 | 0.00 | 0.00 |

Life Care St Johns Inc
A/R Aged as of 12/31/13

| Name | - 12/31/2013 | Dec-13 | Nov-13 | Oct-13 | - 09/30/2013 |
|---|---|---|---|---|---|
| Name Redacted | 38.47 | 38.47 | 0.00 | 0.00 | 0.00 |
| AL Member | 38.47 | 38.47 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 4,247.41 | 4,247.41 | 0.00 | 0.00 | 0.00 |
| IL Member | 4,247.41 | 4,247.41 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 160.59 | 160.59 | 0.00 | 0.00 | 0.00 |
| IL Member | 160.59 | 160.59 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 297.62 | 126.60 | 171.02 | 0.00 | 0.00 |
| HC Medicare (B) | 238.10 | 101.28 | 136.82 | 0.00 | 0.00 |
| HC Co-Insurance | 59.52 | 25.32 | 34.20 | 0.00 | 0.00 |
| Name Redacted | 199.71 | 199.71 | 0.00 | 0.00 | 0.00 |
| IL Member | 199.71 | 199.71 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 233.89 | 233.89 | 0.00 | 0.00 | 0.00 |
| IL Member | 233.89 | 233.89 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 281.78 | 281.78 | 0.00 | 0.00 | 0.00 |
| HC Member | 281.78 | 281.78 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 140.00 | 140.00 | 0.00 | 0.00 | 0.00 |
| JL Member | 140.00 | 140.00 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 61.19 | 61.19 | 0.00 | 0.00 | 0.00 |
| IL Member | 61.19 | 61.19 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 29.33 | 29.33 | 0.00 | 0.00 | 0.00 |
| IL Member | 29.33 | 29.33 | 0.00 | 0.00 | 0.00 |
| Name Redacted | (245.55) | (245.55) | 0.00 | 0.00 | 0.00 |
| IL Member | (245.55) | (245.55) | 0.00 | 0.00 | 0.00 |
| Name Redacted | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 |
| HC Member | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 206.05 | 193.66 | 0.00 | 0.00 | 12.39 |
| HC Member | 193.66 | 193.66 | 0.00 | 0.00 | 0.00 |
| HC Co-Insurance | 12.39 | 0.00 | 0.00 | 0.00 | 12.39 |
| Name Redacted | (3,607.00) | 4,211.00 | 4,211.00 | 4,211.00 | (16,240.00) |
| IL Member | (3,607.00) | 4,211.00 | 4,211.00 | 4,211.00 | (16,240.00) |
| Name Redacted | (2,696.38) | 0.00 | 0.00 | 0.00 | (2,696.38) |
| HC Member | (2,696.38) | 0.00 | 0.00 | 0.00 | (2,696.38) |
| Name Redacted | 97.30 | 97.30 | 0.00 | 0.00 | 0.00 |
| IL Member | 97.30 | 97.30 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 101.65 | 101.65 | 0.00 | 0.00 | 0.00 |
| IL Member | 101.65 | 101.65 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 353.24 | 353.24 | 0.00 | 0.00 | 0.00 |
| HC Member | 353.24 | 353.24 | 0.00 | 0.00 | 0.00 |
| Name Redacted | (194.00) | (194.00) | 0.00 | 0.00 | 0.00 |
| IL Member | (194.00) | (194.00) | 0.00 | 0.00 | 0.00 |
| Name Redacted | 0.00 | (1.06) | 1.06 | 0.00 | 0.00 |
| IL Member | 0.00 | (1.06) | 1.06 | 0.00 | 0.00 |
| Name Redacted | 4,175.00 | 4,175.00 | 0.00 | 0.00 | 0.00 |
| IL Member | 4,175.00 | 4,175.00 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 433.17 | 433.17 | 0.00 | 0.00 | 0.00 |
| IL Member | 433.17 | 433.17 | 0.00 | 0.00 | 0.00 |

Life Care St Johns Inc
A/R Aged as of 12/31/13

| Name | - 12/31/2013 | Dec-13 | Nov-13 | Oct-13 | - 09/30/2013 |
|---|---|---|---|---|---|
| Name Redacted | 8,248.07 | 1,025.20 | 932.26 | 4,323.23 | 1,967.38 |
| AL Member | 8,248.07 | 1,025.20 | 932.26 | 4,323.23 | 1,967.38 |
| Name Redacted | 407.79 | 407.79 | 0.00 | 0.00 | 0.00 |
| IL Member | 407.79 | 407.79 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 85.81 | 25.81 | 60.00 | 0.00 | 0.00 |
| IL Member | 85.81 | 25.81 | 60.00 | 0.00 | 0.00 |
| Name Redacted | 299.11 | 299.11 | 0.00 | 0.00 | 0.00 |
| AL Member | 260.00 | 260.00 | 0.00 | 0.00 | 0.00 |
| AL Private Pay | 39.11 | 39.11 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 1,257.17 | 1,257.17 | 0.00 | 0.00 | 0.00 |
| IL Member | 1,257.17 | 1,257.17 | 0.00 | 0.00 | 0.00 |
| Name Redacted | (476.14) | 0.00 | 0.00 | (476.14) | 0.00 |
| HC Co-Insurance | (476.14) | 0.00 | 0.00 | (476.14) | 0.00 |
| Name Redacted | 872.85 | 872.85 | 0.00 | 0.00 | 0.00 |
| HC Member | (28.42) | (28.42) | 0.00 | 0.00 | 0.00 |
| HC Medicare (B) | 721.01 | 721.01 | 0.00 | 0.00 | 0.00 |
| HC Co-Insurance | 180.26 | 180.26 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 26.71 | 26.71 | 0.00 | 0.00 | 0.00 |
| IL Member | 26.71 | 26.71 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 6,219.04 | 0.00 | 1,956.95 | 3,800.86 | 461.23 |
| HC Private Pay | 1,956.95 | 0.00 | 1,956.95 | 0.00 | 0.00 |
| HC Medicare (A) | 2,486.09 | 0.00 | 0.00 | 2,320.86 | 165.23 |
| HC Co-Insurance | 1,776.00 | 0.00 | 0.00 | 1,480.00 | 296.00 |
| Name Redacted | 2,540.24 | 2,540.24 | 0.00 | 0.00 | 0.00 |
| AL Member | 984.37 | 984.37 | 0.00 | 0.00 | 0.00 |
| AL Private Pay | 1,555.87 | 1,555.87 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 3,864.11 | 3,864.11 | 0.00 | 0.00 | 0.00 |
| IL Member | 3,864.11 | 3,864.11 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 232.16 | 232.16 | 0.00 | 0.00 | 0.00 |
| IL Member | 232.16 | 232.16 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 132.33 | 132.33 | 0.00 | 0.00 | 0.00 |
| HC Member | 132.33 | 132.33 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 4.08 | 4.08 | 0.00 | 0.00 | 0.00 |
| IL Member | 4.08 | 4.08 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 9.70 | 9.70 | 0.00 | 0.00 | 0.00 |
| IL Member | 9.70 | 9.70 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 11.24 | 11.24 | 0.00 | 0.00 | 0.00 |
| IL Member | 11.24 | 11.24 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 1,282.74 | 954.30 | 328.44 | 0.00 | 0.00 |
| HC Medicare (B) | 1,026.19 | 763.44 | 262.75 | 0.00 | 0.00 |
| HC Co-Insurance | 256.55 | 190.86 | 65.69 | 0.00 | 0.00 |
| Name Redacted | 76.76 | 76.76 | 0.00 | 0.00 | 0.00 |
| IL Member | 76.76 | 76.76 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 401.67 | 0.00 | 379.80 | 21.87 | 0.00 |
| HC Medicare (B) | 303.84 | 0.00 | 303.84 | 0.00 | 0.00 |
| HC Co-Insurance | 97.83 | 0.00 | 75.96 | 21.87 | 0.00 |
| Name Redacted | 43.81 | 43.81 | 0.00 | 0.00 | 0.00 |
| IL Member | 43.81 | 43.81 | 0.00 | 0.00 | 0.00 |

Life Care St Johns Inc
A/R Aged as of 12/31/13

| Name | - 12/31/2013 | Dec-13 | Nov-13 | Oct-13 | - 09/30/2013 |
|------|-------------|--------|--------|--------|-------------|
| Name Redacted | 15.00 | 15.00 | 0.00 | 0.00 | 0.00 |
| IL Member | 15.00 | 15.00 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 51.10 | 0.00 | 0.00 | 0.00 | 51.10 |
| HC Co-Insurance | 51.10 | 0.00 | 0.00 | 0.00 | 51.10 |
| Name Redacted | 717.82 | 717.82 | 0.00 | 0.00 | 0.00 |
| IL Member | 717.82 | 717.82 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 348.77 | 348.77 | 0.00 | 0.00 | 0.00 |
| IL Member | 348.77 | 348.77 | 0.00 | 0.00 | 0.00 |
| Name Redacted | (50.00) | 0.00 | 0.00 | 0.00 | (50.00) |
| HC Member | (50.00) | 0.00 | 0.00 | 0.00 | (50.00) |
| Name Redacted | 141.28 | 141.28 | 0.00 | 0.00 | 0.00 |
| IL Member | 141.28 | 141.28 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 287.50 | 287.50 | 0.00 | 0.00 | 0.00 |
| AL Member | 287.50 | 287.50 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 500.94 | 500.94 | 0.00 | 0.00 | 0.00 |
| IL Member | 500.94 | 500.94 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 85.58 | 85.58 | 0.00 | 0.00 | 0.00 |
| IL Member | 85.58 | 85.58 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 104.00 | 104.00 | 0.00 | 0.00 | 0.00 |
| AL Member | 104.00 | 104.00 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 229.39 | 221.39 | 8.00 | 0.00 | 0.00 |
| IL Member | 229.39 | 221.39 | 8.00 | 0.00 | 0.00 |
| Name Redacted | 29.15 | 27.03 | 2.12 | 0.00 | 0.00 |
| IL Member | 29.15 | 27.03 | 2.12 | 0.00 | 0.00 |
| Name Redacted | 237.56 | 237.56 | 0.00 | 0.00 | 0.00 |
| AL Member | 237.56 | 237.56 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 143.32 | 143.32 | 0.00 | 0.00 | 0.00 |
| IL Member | 143.32 | 143.32 | 0.00 | 0.00 | 0.00 |
| Name Redacted | (6,046.66) | 0.00 | 0.00 | 0.00 | (6,046.66) |
| IL Member | (6,046.66) | 0.00 | 0.00 | 0.00 | (6,046.66) |
| Name Redacted | 1,668.36 | 0.00 | 0.00 | 0.00 | 1,668.36 |
| HC Member | 1,668.36 | 0.00 | 0.00 | 0.00 | 1,668.36 |
| Name Redacted | 210.96 | 210.96 | 0.00 | 0.00 | 0.00 |
| IL Member | 210.96 | 210.96 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 200.00 | 161.11 | 38.89 | 0.00 | 0.00 |
| IL Member | 200.00 | 161.11 | 38.89 | 0.00 | 0.00 |
| Name Redacted | 209.70 | 0.00 | 209.70 | 0.00 | 0.00 |
| HC Medicare (B) | 167.76 | 0.00 | 167.76 | 0.00 | 0.00 |
| HC Co-Insurance | 41.94 | 0.00 | 41.94 | 0.00 | 0.00 |
| Name Redacted | 123.94 | 123.94 | 0.00 | 0.00 | 0.00 |
| IL Member | 123.94 | 123.94 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 10,786.29 | 6,607.37 | 4,178.92 | 0.00 | 0.00 |
| HC Member | 507.78 | 2,836.71 | (2,328.93) | 0.00 | 0.00 |
| HC Private Pay | 113.67 | 54.00 | 59.67 | 0.00 | 0.00 |
| HC Medicare (A) | 8,388.84 | 1,940.66 | 6,448.18 | 0.00 | 0.00 |
| HC Co-Insurance | 1,776.00 | 1,776.00 | 0.00 | 0.00 | 0.00 |

Life Care St Johns Inc
A/R Aged as of 12/31/13

| Name | - 12/31/2013 | Dec-13 | Nov-13 | Oct-13 | - 09/30/2013 |
|---|---|---|---|---|---|
| Name Redacted | 47.48 | 0.00 | 0.00 | 0.00 | 47.48 |
| HC Co-Insurance | 47.48 | 0.00 | 0.00 | 0.00 | 47.48 |
| Name Redacted | 7,662.89 | 7,662.89 | 0.00 | 0.00 | 0.00 |
| IL Member | 7,662.89 | 7,662.89 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 740.00 | 0.00 | 0.00 | 0.00 | 740.00 |
| HC Medicare (A) | 740.00 | 0.00 | 0.00 | 0.00 | 740.00 |
| Name Redacted | 74.36 | 35.20 | 39.16 | 0.00 | 0.00 |
| IL Member | 74.36 | 35.20 | 39.16 | 0.00 | 0.00 |
| Name Redacted | 127.50 | 0.00 | 0.00 | 127.50 | 0.00 |
| HC Co-Insurance | 127.50 | 0.00 | 0.00 | 127.50 | 0.00 |
| Name Redacted | 10,211.63 | 8,731.63 | 0.00 | 1,480.00 | 0.00 |
| HC Member | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 |
| HC Medicare (A) | 4,399.63 | 4,399.63 | 0.00 | 0.00 | 0.00 |
| HC Co-Insurance | 5,772.00 | 4,292.00 | 0.00 | 1,480.00 | 0.00 |
| Name Redacted | (342.17) | (342.17) | 0.00 | 0.00 | 0.00 |
| AL Member | (342.17) | (342.17) | 0.00 | 0.00 | 0.00 |
| Name Redacted | (565.63) | 0.00 | 0.00 | 0.00 | (565.63) |
| HC Medicare (B) | (560.28) | 0.00 | 0.00 | 0.00 | (560.28) |
| HC Co-Insurance | (5.35) | 0.00 | 0.00 | 0.00 | (5.35) |
| Name Redacted | 896.74 | 896.74 | 0.00 | 0.00 | 0.00 |
| AL Member | 856.94 | 856.94 | 0.00 | 0.00 | 0.00 |
| AL Private Pay | 39.80 | 39.80 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 5,520.53 | 1,901.22 | 3,619.31 | 0.00 | 0.00 |
| HC Medicare (A) | 5,520.53 | 1,901.22 | 3,619.31 | 0.00 | 0.00 |
| Name Redacted | 38.16 | 38.16 | 0.00 | 0.00 | 0.00 |
| IL Member | 38.16 | 38.16 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 1,236.84 | 623.70 | 0.00 | 0.00 | 613.14 |
| HC Member | 623.70 | 623.70 | 0.00 | 0.00 | 0.00 |
| HC Medicare (B) | 391.17 | 0.00 | 0.00 | 0.00 | 391.17 |
| HC Co-Insurance | 221.97 | 0.00 | 0.00 | 0.00 | 221.97 |
| Name Redacted | 106.17 | 106.17 | 0.00 | 0.00 | 0.00 |
| IL Member | 106.17 | 106.17 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 120.24 | 120.24 | 0.00 | 0.00 | 0.00 |
| HC Member | 120.24 | 120.24 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 1,714.40 | 1,714.40 | 0.00 | 0.00 | 0.00 |
| AL Member | 1,714.40 | 1,714.40 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 80.19 | 80.19 | 0.00 | 0.00 | 0.00 |
| IL Member | 80.19 | 80.19 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 14,857.72 | 14,857.72 | 0.00 | 0.00 | 0.00 |
| IL Member | 14,857.72 | 14,857.72 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 389.73 | 389.73 | 0.00 | 0.00 | 0.00 |
| IL Member | 389.73 | 389.73 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 729.92 | 0.00 | 0.00 | 0.00 | 729.92 |
| HC Private Pay | 145.98 | 0.00 | 0.00 | 0.00 | 145.98 |
| HC Medicare (B) | 583.94 | 0.00 | 0.00 | 0.00 | 583.94 |
| Name Redacted | 25.24 | 9.24 | 16.00 | 0.00 | 0.00 |
| IL Member | 25.24 | 9.24 | 16.00 | 0.00 | 0.00 |
| Name Redacted | 13.06 | 6,273.85 | 6,281.85 | 6,273.00 | (18,815.64) |

Life Care St Johns Inc
A/R Aged as of 12/31/13

| Name | - 12/31/2013 | Dec-13 | Nov-13 | Oct-13 | - 09/30/2013 |
|---|---|---|---|---|---|
| IL Member | 13.06 | 6,273.85 | 6,281.85 | 6,273.00 | (18,815.64) |
| Name Redacted | 130.00 | 120.46 | 9.54 | 0.00 | 0.00 |
| IL Member | 130.00 | 120.46 | 9.54 | 0.00 | 0.00 |
| Name Redacted | 10,448.21 | 7,413.04 | 3,035.17 | 0.00 | 0.00 |
| HC Member | 10,283.60 | 7,288.34 | 2,995.26 | 0.00 | 0.00 |
| HC Private Pay | 164.61 | 124.70 | 39.91 | 0.00 | 0.00 |
| Name Redacted | 155.22 | 0.00 | 0.00 | 0.00 | 155.22 |
| HC Medicare (B) | 124.18 | 0.00 | 0.00 | 0.00 | 124.18 |
| HC Co-Insurance | 31.04 | 0.00 | 0.00 | 0.00 | 31.04 |
| Name Redacted | 84.85 | 0.00 | 126.41 | 0.00 | (41.56) |
| HC Private Pay | 126.41 | 0.00 | 126.41 | 0.00 | 0.00 |
| HC Medicare (B) | (41.56) | 0.00 | 0.00 | 0.00 | (41.56) |
| Name Redacted | 306.01 | 306.01 | 0.00 | 0.00 | 0.00 |
| AL Member | 226.76 | 226.76 | 0.00 | 0.00 | 0.00 |
| AL Private Pay | 79.25 | 79.25 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 562.88 | 562.88 | 0.00 | 0.00 | 0.00 |
| IL Member | 562.88 | 562.88 | 0.00 | 0.00 | 0.00 |
| Name Redacted | (15.65) | 0.00 | 0.00 | 0.00 | (15.65) |
| HC Medicare (B) | (15.65) | 0.00 | 0.00 | 0.00 | (15.65) |
| Name Redacted | 566.50 | 0.00 | 476.06 | 90.44 | 0.00 |
| HC Medicare (B) | 380.85 | 0.00 | 380.85 | 0.00 | 0.00 |
| HC Co-Insurance | 185.65 | 0.00 | 95.21 | 90.44 | 0.00 |
| Name Redacted | 4,979.61 | 4,865.05 | 114.56 | 0.00 | 0.00 |
| AL Member | 4,821.76 | 4,707.20 | 114.56 | 0.00 | 0.00 |
| AL Private Pay | 157.85 | 157.85 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 374.83 | 291.83 | 83.00 | 0.00 | 0.00 |
| IL Member | 374.83 | 291.83 | 83.00 | 0.00 | 0.00 |
| Name Redacted | 1,022.85 | 768.30 | 254.55 | 0.00 | 0.00 |
| HC Medicare (B) | 818.28 | 614.64 | 203.64 | 0.00 | 0.00 |
| HC Co-Insurance | 204.57 | 153.66 | 50.91 | 0.00 | 0.00 |
| Name Redacted | 149.39 | 149.39 | 0.00 | 0.00 | 0.00 |
| IL Member | 149.39 | 149.39 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 1,451.17 | 1,451.17 | 0.00 | 0.00 | 0.00 |
| AL Member | 113.35 | 113.35 | 0.00 | 0.00 | 0.00 |
| AL Private Pay | 1,337.82 | 1,337.82 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 2,227.88 | 2,227.88 | 0.00 | 0.00 | 0.00 |
| IL Member | 2,227.88 | 2,227.88 | 0.00 | 0.00 | 0.00 |
| Name Redacted | (143.30) | 0.00 | 0.00 | 0.00 | (143.30) |
| HC Co-Insurance | (143.30) | 0.00 | 0.00 | 0.00 | (143.30) |
| Name Redacted | 687.14 | 451.07 | 0.00 | 0.00 | 236.07 |
| HC Medicare (B) | 549.72 | 360.86 | 0.00 | 0.00 | 188.86 |
| HC Co-Insurance | 137.42 | 90.21 | 0.00 | 0.00 | 47.21 |
| Name Redacted | 6,281.46 | 1,000.21 | 5,281.25 | 0.00 | 0.00 |
| HC Member | 4,416.63 | 641.12 | 3,775.51 | 0.00 | 0.00 |
| HC Private Pay | 186.73 | 186.73 | 0.00 | 0.00 | 0.00 |
| HC Medicare (B) | 1,342.48 | 137.89 | 1,204.59 | 0.00 | 0.00 |
| HC Co-Insurance | 335.62 | 34.47 | 301.15 | 0.00 | 0.00 |
| Name Redacted | 3,122.59 | 2,975.87 | 146.72 | 0.00 | 0.00 |
| IL Member | 3,122.59 | 2,975.87 | 146.72 | 0.00 | 0.00 |

Life Care St Johns Inc
A/R Aged as of 12/31/13

| Name | - 12/31/2013 | Dec-13 | Nov-13 | Oct-13 | - 09/30/2013 |
|---|---|---|---|---|---|
| Name Redacted | 674.81 | 0.00 | 674.81 | 0.00 | 0.00 |
| HC Medicare (B) | 539.85 | 0.00 | 539.85 | 0.00 | 0.00 |
| HC Co-Insurance | 134.96 | 0.00 | 134.96 | 0.00 | 0.00 |
| Name Redacted | 185.00 | 185.00 | 0.00 | 0.00 | 0.00 |
| IL Member | 185.00 | 185.00 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 300.23 | 300.23 | 0.00 | 0.00 | 0.00 |
| HC Member | 300.23 | 300.23 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 149.00 | 149.00 | 0.00 | 0.00 | 0.00 |
| AL Member | 149.00 | 149.00 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 2,020.46 | (96.87) | 1,377.33 | 740.00 | 0.00 |
| HC Member | 485.60 | (96.87) | 582.47 | 0.00 | 0.00 |
| HC Medicare (A) | 1,534.86 | 0.00 | 794.86 | 740.00 | 0.00 |
| Name Redacted | 164.00 | 164.00 | 0.00 | 0.00 | 0.00 |
| IL Member | 164.00 | 164.00 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 147.12 | 147.12 | 0.00 | 0.00 | 0.00 |
| HC Member | 147.12 | 147.12 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 96.34 | 0.00 | 0.00 | 0.00 | 96.34 |
| HC Co-Insurance | 96.34 | 0.00 | 0.00 | 0.00 | 96.34 |
| Name Redacted | (4,251.68) | (4,251.68) | 0.00 | 0.00 | 0.00 |
| AL Member | (4,251.68) | (4,251.68) | 0.00 | 0.00 | 0.00 |
| Name Redacted | 84.83 | 84.83 | 0.00 | 0.00 | 0.00 |
| IL Member | 84.83 | 84.83 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 90.91 | 0.00 | 0.00 | 90.91 | 0.00 |
| HC Co-Insurance | 90.91 | 0.00 | 0.00 | 90.91 | 0.00 |
| Name Redacted | 947.45 | 947.45 | 0.00 | 0.00 | 0.00 |
| IL Member | 947.45 | 947.45 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 10.12 | 10.12 | 0.00 | 0.00 | 0.00 |
| IL Member | 10.12 | 10.12 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 420.08 | 420.08 | 0.00 | 0.00 | 0.00 |
| IL Member | 420.08 | 420.08 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 6.60 | 6.60 | 0.00 | 0.00 | 0.00 |
| IL Member | 6.60 | 6.60 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 115.96 | 115.96 | 0.00 | 0.00 | 0.00 |
| IL Member | 115.96 | 115.96 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 79.57 | 0.00 | 0.00 | 79.57 | 0.00 |
| HC Co-Insurance | 79.57 | 0.00 | 0.00 | 79.57 | 0.00 |
| Name Redacted | (1,021.49) | (1,021.49) | 0.00 | 0.00 | 0.00 |
| AL Member | (1,021.49) | (1,021.49) | 0.00 | 0.00 | 0.00 |
| Name Redacted | 4,740.43 | 4,740.43 | 0.00 | 0.00 | 0.00 |
| HC Member | 225.08 | 225.08 | 0.00 | 0.00 | 0.00 |
| HC Private Pay | 79.17 | 79.17 | 0.00 | 0.00 | 0.00 |
| HC Medicare (A) | 4,436.18 | 4,436.18 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 77.61 | 0.00 | 0.00 | 0.00 | 77.61 |
| HC Medicare (B) | 62.09 | 0.00 | 0.00 | 0.00 | 62.09 |
| HC Co-Insurance | 15.52 | 0.00 | 0.00 | 0.00 | 15.52 |
| Name Redacted | 6.33 | 0.00 | 0.00 | 0.00 | 6.33 |
| HC Co-Insurance | 6.33 | 0.00 | 0.00 | 0.00 | 6.33 |

Life Care St Johns Inc
A/R Aged as of 12/31/13

| Name | - 12/31/2013 | Dec-13 | Nov-13 | Oct-13 | - 09/30/2013 |
|---|---|---|---|---|---|
| Name Redacted | 231.92 | 231.92 | 0.00 | 0.00 | 0.00 |
| AL Member | 231.92 | 231.92 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 369.99 | 367.87 | 2.12 | 0.00 | 0.00 |
| IL Member | 369.99 | 367.87 | 2.12 | 0.00 | 0.00 |
| Name Redacted | 176.29 | 176.29 | 0.00 | 0.00 | 0.00 |
| AL Member | 159.86 | 159.86 | 0.00 | 0.00 | 0.00 |
| AL Private Pay | 16.43 | 16.43 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 1,036.00 | 0.00 | 0.00 | 1,036.00 | 0.00 |
| HC Co-Insurance | 1,036.00 | 0.00 | 0.00 | 1,036.00 | 0.00 |
| Name Redacted | (19.23) | (19.23) | 0.00 | 0.00 | 0.00 |
| IL Member | (19.23) | (19.23) | 0.00 | 0.00 | 0.00 |
| Name Redacted | 5,155.41 | 5,155.41 | 0.00 | 0.00 | 0.00 |
| HC Member | 3,844.75 | 3,844.75 | 0.00 | 0.00 | 0.00 |
| HC Medicare (B) | 1,048.53 | 1,048.53 | 0.00 | 0.00 | 0.00 |
| HC Co-Insurance | 262.13 | 262.13 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 322.00 | 322.00 | 0.00 | 0.00 | 0.00 |
| IL Member | 322.00 | 322.00 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 68.32 | 68.32 | 0.00 | 0.00 | 0.00 |
| IL Member | 68.32 | 68.32 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 517.86 | 517.86 | 0.00 | 0.00 | 0.00 |
| HC Medicare (B) | 414.29 | 414.29 | 0.00 | 0.00 | 0.00 |
| HC Co-Insurance | 103.57 | 103.57 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 135.83 | 135.83 | 0.00 | 0.00 | 0.00 |
| IL Member | 135.83 | 135.83 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 169.00 | 169.00 | 0.00 | 0.00 | 0.00 |
| AL Member | 169.00 | 169.00 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 1,082.51 | 1,082.51 | 0.00 | 0.00 | 0.00 |
| HC Member | 1,082.51 | 1,082.51 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 115.23 | 0.00 | 0.00 | 115.23 | 0.00 |
| HC Co-Insurance | 115.23 | 0.00 | 0.00 | 115.23 | 0.00 |
| Name Redacted | 23.00 | 23.00 | 0.00 | 0.00 | 0.00 |
| IL Member | 23.00 | 23.00 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 108.46 | 108.46 | 0.00 | 0.00 | 0.00 |
| IL Member | 108.46 | 108.46 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 0.00 | (40.00) | 40.00 | 0.00 | 0.00 |
| IL Member | 0.00 | (40.00) | 40.00 | 0.00 | 0.00 |
| Name Redacted | (3,005.09) | 222.72 | (3,227.81) | 0.00 | 0.00 |
| HC Member | (3,017.81) | 210.00 | (3,227.81) | 0.00 | 0.00 |
| HC Private Pay | 12.72 | 12.72 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 60.93 | 0.00 | 0.00 | 0.00 | 60.93 |
| HC Medicare (B) | 48.74 | 0.00 | 0.00 | 0.00 | 48.74 |
| HC Co-Insurance | 12.19 | 0.00 | 0.00 | 0.00 | 12.19 |
| Name Redacted | 231.84 | 0.00 | 231.84 | 0.00 | 0.00 |
| HC Medicare (B) | 185.47 | 0.00 | 185.47 | 0.00 | 0.00 |
| HC Co-Insurance | 46.37 | 0.00 | 46.37 | 0.00 | 0.00 |
| Name Redacted | (27.00) | (27.00) | 0.00 | 0.00 | 0.00 |
| IL Member | (27.00) | (27.00) | 0.00 | 0.00 | 0.00 |
| Name Redacted | 316.01 | 316.01 | 0.00 | 0.00 | 0.00 |

Life Care St Johns Inc
A/R Aged as of 12/31/13

| Name | - 12/31/2013 | Dec-13 | Nov-13 | Oct-13 | - 09/30/2013 |
|---|---|---|---|---|---|
| HC Member | 301.01 | 301.01 | 0.00 | 0.00 | 0.00 |
| HC Private Pay | 15.00 | 15.00 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 253.19 | 253.19 | 0.00 | 0.00 | 0.00 |
| HC Member | 244.19 | 244.19 | 0.00 | 0.00 | 0.00 |
| HC Private Pay | 9.00 | 9.00 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 0.00 | (24.00) | 24.00 | 0.00 | 0.00 |
| IL Member | 0.00 | (24.00) | 24.00 | 0.00 | 0.00 |
| Name Redacted | 214.20 | 214.20 | 0.00 | 0.00 | 0.00 |
| IL Member | 214.20 | 214.20 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 139.50 | 139.50 | 0.00 | 0.00 | 0.00 |
| IL Member | 139.50 | 139.50 | 0.00 | 0.00 | 0.00 |
| Name Redacted | (2,002.09) | 0.00 | 0.00 | 0.00 | (2,002.09) |
| HC Member | (2,147.39) | 0.00 | 0.00 | 0.00 | (2,147.39) |
| HC Private Pay | 29.06 | 0.00 | 0.00 | 0.00 | 29.06 |
| HC Medicare (B) | 116.24 | 0.00 | 0.00 | 0.00 | 116.24 |
| Name Redacted | (64.45) | (89.89) | 25.44 | 0.00 | 0.00 |
| IL Member | (64.45) | (89.89) | 25.44 | 0.00 | 0.00 |
| Name Redacted | 72.89 | 72.89 | 0.00 | 0.00 | 0.00 |
| IL Member | 72.89 | 72.89 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 81.24 | 26.24 | 55.00 | 0.00 | 0.00 |
| IL Member | 81.24 | 26.24 | 55.00 | 0.00 | 0.00 |
| Name Redacted | 182.87 | 0.00 | 182.87 | 0.00 | 0.00 |
| HC Medicare (B) | 146.30 | 0.00 | 146.30 | 0.00 | 0.00 |
| HC Co-Insurance | 36.57 | 0.00 | 36.57 | 0.00 | 0.00 |
| Name Redacted | 142.61 | 142.61 | 0.00 | 0.00 | 0.00 |
| IL Member | 142.61 | 142.61 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 68.62 | 0.00 | 0.00 | 0.00 | 68.62 |
| HC Co-Insurance | 68.62 | 0.00 | 0.00 | 0.00 | 68.62 |
| Name Redacted | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IL Member | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 644.15 | 644.15 | 0.00 | 0.00 | 0.00 |
| IL Member | 644.15 | 644.15 | 0.00 | 0.00 | 0.00 |
| Name Redacted | 357.18 | 357.18 | 0.00 | 0.00 | 0.00 |
| IL Member | 357.18 | 357.18 | 0.00 | 0.00 | 0.00 |
| **HC Member** | 33,505.58 | 36,941.85 | 533.22 | 185.94 | (4,155.43) |
| **HC Private Pay** | 3,696.67 | 617.44 | 2,226.25 | 422.94 | 430.04 |
| **AL Member** | 13,304.57 | 5,453.43 | 2,489.54 | 4,824.33 | 537.27 |
| **AL Private Pay** | 4,042.86 | 3,762.98 | 104.00 | 175.88 | 0.00 |
| **IL Member** | 99,315.12 | 113,715.92 | 9,990.92 | 11,544.16 | (35,935.88) |
| **HC Medicare (A)** | 50,633.48 | 29,831.72 | 16,835.67 | 3,060.86 | 905.23 |
| **HC Medicare (B)** | 12,825.66 | 5,330.36 | 5,357.13 | 0.00 | 2,138.17 |
| **HC Co-Insurance** | 17,507.89 | 9,472.58 | 1,339.28 | 5,095.76 | 1,600.27 |
| **GRAND TOTAL:** | 234,831.83 | 205,126.28 | 38,876.01 | 25,309.87 | (34,480.33) |

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

**Name of Debtor:** Life Care St. Johns, Inc.        **Case Number:** 3:13-bk-04158-JAF

**Reporting Period** beginning December 1, 2013 and ending December 31, 2013

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | **SEE ATTACHED** | | |
| | | | | |

TOTAL AMOUNT _____ (b)

X **Check here if pre-petition debts have been paid. Attach an explanation and copies of any supporting documentation.**
    Pursuant to court orders and approved cash collateral budgets, certain pre-petition payables were paid during reporting period.

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $0.00 | (a) |
| PLUS: New Indebtedness Incurred This Month | $ | |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $ | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $ | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

---

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | (d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

Life Care St Johns Inc
A/P Aged as of Dec 31, 2013

| Voucher | Doc Number | Type | Vendor Name | Doc Date | Due Date | Doc Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor ID: | ABACUS | | | | | | | | | |
| | | Name: | ABACUS CARPENTRY, LLC | | | | | | | |
| 50308 | 1295 INV | | | 12/13/2013 | 12/13/2013 | 1,665.00 | 1,665.00 | | | |
| 50310 | 1296 INV | | | 12/13/2013 | 12/13/2013 | 468.00 | 468.00 | | | |
| 50311 | 1297 INV | | | 12/13/2013 | 12/13/2013 | 735.00 | 735.00 | | | |
| 50309 | 1299 INV | | | 12/13/2013 | 12/13/2013 | 1,083.00 | 1,083.00 | | | |
| 50374 | 1305 INV | | | 12/19/2013 | 12/19/2013 | 1,150.00 | 1,150.00 | | | |
| 50338 | 1306 INV | | | 12/19/2013 | 12/19/2013 | 3,055.00 | 3,055.00 | | | |
| 50325 | 1308 INV | | | 12/19/2013 | 12/19/2013 | 288.00 | 288.00 | | | |
| 50335 | 1307 INV | | | 12/24/2013 | 12/24/2013 | 5,175.00 | 5,175.00 | | | |
| Vendor ID: | ACCESSINFORMATI | Name: | Access | | | | | | | |
| 50485 | 461631 INV | | | 12/31/2013 | 1/30/2014 | 20.00 | 20.00 | | | |
| Vendor ID: | AETNA | Name: | Aetna | | | | | | | |
| 34888 | 19584 PMT | | | 12/31/2013 | | (52,788.10) | (52,788.10) | | | |
| Vendor ID: | AFLACPREMIUM | Name: | Aflac Premium Holding | | | | | | | |
| 50475 | 123113 INV | | | 12/31/2013 | 12/31/2013 | 2,542.99 | 2,542.99 | | | |
| Vendor ID: | AKERMAN | Name: | Akerman Senterfitt | | | | | | | |
| 50390 | 121613 INV | | | 12/16/2013 | 12/16/2013 | 47,976.86 | 47,976.86 | | | |
| Vendor ID: | ALLAM | Name: | ALL AMERICAN AIR CONDITIONING & HEATING CONTRACT | | | | | | | |
| 50381 | 2578740000 INV | | | 12/16/2013 | 1/15/2014 | 72.00 | 72.00 | | | |
| 50382 | WB0001200000 INV | | | 12/18/2013 | 1/17/2014 | 72.00 | 72.00 | | | |
| 50421 | JA4429000000 INV | | | 12/26/2013 | 1/25/2014 | 180.00 | 180.00 | | | |
| 50420 | JA4430A00000 INV | | | 12/26/2013 | 1/25/2014 | 70.00 | 70.00 | | | |
| Vendor ID: | AMER HEALTH | Name: | AMERICAN HEALTH ASSOCIATES | | | | | | | |
| 50451 | 3091*16804 INV | | | 12/31/2013 | 1/30/2014 | 295.34 | 295.34 | | | |
| Vendor ID: | ANDERSENCLINTON | Name: | Clinton Anderson | | | | | | | |
| 50246 | CK 19513 12/13/13 | CRM | | 12/13/2013 | | (214.67) | (214.67) | | | |
| 50470 | CK 19629 12/31/13 | CRM | | 12/31/2013 | | (500.00) | (500.00) | | | |
| 50342 | 92446662 INV | | | 12/27/2013 | 12/27/2013 | 42.98 | 42.98 | | | |
| 50402 | 92446748FLOWERS INV | | | 12/31/2013 | 12/31/2013 | 66.84 | 66.84 | | | |
| Vendor ID: | ATKINSONS | Name: | ATKINSON'S PHARMACY | | | | | | | |
| 50484 | 123113 INV | | | 12/31/2013 | 1/30/2014 | 6,220.47 | 6,220.47 | | | |

Life Care St Johns Inc
A/P Aged as of Dec 31, 2013

| Voucher | Doc Number | Type | Vendor Name | Doc Date | Due Date | Doc Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor ID: | BARBER&ASSOC | | Name: BARBER & ASSOCIATES, INC. | | | | | | | |
| 50301 | 105388 | INV | | 12/20/2013 | 1/19/2014 | 375.00 | 375.00 | | | |
| Vendor ID: | BBVA | | Name: Compass Bank | | | | | | | |
| 50474 | DEC STATEMENT | INV | | 12/25/2013 | 12/25/2013 | 7,362.55 | 7,362.55 | | | |
| Vendor ID: | CHENEY | | Name: Cheney Brothers, Inc. | | | | | | | |
| 48884 | 05-910110882 | INV | | 9/24/2013 | 9/24/2013 | 597.73 | | | | 597.73 |
| | 48277 | CRM | | | | (437.61) | (437.61) | | | |
| Vendor ID: | COMCAST | | Name: Comcast | | | | | | | |
| 50373 | 122113 | INV | | 12/21/2013 | 12/21/2013 | 138.91 | 138.91 | | | |
| 50418 | 122713 | INV | | 12/27/2013 | 12/27/2013 | 171.69 | 171.69 | | | |
| Vendor ID: | CSINETWORX | | Name: CSI Networx | | | | | | | |
| 50406 | 9771 | INV | | 12/31/2013 | 1/10/2014 | 492.75 | 492.75 | | | |
| 50407 | 9772 | INV | | 12/31/2013 | 1/10/2014 | 288.00 | 288.00 | | | |
| Vendor ID: | CULLIG | | Name: CULLIGAN WATER OF JAX | | | | | | | |
| 50440 | 321807 | INV | | 12/31/2013 | 1/15/2014 | 821.50 | 821.50 | | | |
| Vendor ID: | DURKEE | | Name: Don Durkee | | | | | | | |
| 50403 | 121413 | INV | | 12/14/2013 | 12/14/2013 | 125.00 | 125.00 | | | |
| Vendor ID: | ECOLAB | | Name: ECOLAB | | | | | | | |
| 50441 | 3750209 | INV | | 12/13/2013 | 1/12/2014 | 625.46 | 625.46 | | | |
| 50513 | 3866852 | INV | | 12/31/2013 | 1/30/2014 | 45.47 | 45.47 | | | |
| Vendor ID: | ECOLABP | | Name: ECOLAB PEST ELIMINATION | | | | | | | |
| 50253 | 34444996 | INV | | 12/16/2013 | 1/15/2014 | 291.24 | 291.24 | | | |
| 50254 | 3444639 | INV | | 12/17/2013 | 1/16/2014 | 878.92 | 878.92 | | | |
| Vendor ID: | EDWA | | Name: EDWARD DON & COMPANY | | | | | | | |
| 49197 | CK 19362 11/19/13 | CRM | | 11/19/2013 | | (12,000.00) | (12,000.00) | | | |
| 50480 | 15691072 | INV | | 12/1/2013 | 12/1/2013 | 473.84 | 473.84 | | | |
| 50360 | 15785823 | INV | | 12/13/2013 | 12/13/2013 | 4,714.81 | 4,714.81 | | | |
| 50472 | STEAMER | INV | | 12/31/2013 | 12/31/2013 | 17,051.76 | 17,051.76 | | | |
| 50359 | 15807166 | INV | | 12/19/2013 | 1/18/2014 | 702.79 | 702.79 | | | |

Life Care St Johns Inc
A/P Aged as of Dec 31, 2013

| Voucher | Doc Number | Type | Vendor Name | Doc Date | Due Date | Doc Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor ID: | FIRST CMI | Name: | FIRST COAST MOBILE IMAGING | | | | | | | |
| 50458 | 3157GLEU | INV | | 12/31/2013 | 1/30/2014 | 208.67 | 208.67 | | | |
| 50459 | 3157GLE | INV | | 12/31/2013 | 1/30/2014 | 431.90 | 431.90 | | | |
| Vendor ID: | FIRST COAST CHE | Name: | FIRST COAST CHEM-DRY | | | | | | | |
| 50377 | 15456 | INV | | 12/17/2013 | 12/17/2013 | 122.00 | 122.00 | | | |
| 50443 | 15486 | INV | | 12/27/2013 | 12/27/2013 | 129.95 | 129.95 | | | |
| Vendor ID: | FLSTAR | Name: | FLORIDA STAR LINEN | | | | | | | |
| 50376 | INV07777658 | INV | | 12/17/2013 | 1/16/2014 | 360.06 | 360.06 | | | |
| Vendor ID: | FOWLER WHITE | Name: | FOWLER WHITE BOGGS BANKER PA | | | | | | | |
| 50370 | 868741 | INV | | 12/17/2013 | 12/17/2013 | 252.00 | 252.00 | | | |
| Vendor ID: | GARDEN | Name: | THE GARDEN WHOLESALE, INC | | | | | | | |
| 48278 | CK 18676 8/7/13 | CRM | | 8/7/2013 | | (208.95) | (208.95) | | | |
| 48493 | CK 18721 8/16/13 DEP | CRM | | 8/16/2013 | | (3,000.00) | (3,000.00) | | | |
| 50483 | 691805 | INV | | 12/30/2013 | 12/30/2013 | 335.75 | 335.75 | | | |
| 50368 | 692141 | INV | | 12/30/2013 | 12/30/2013 | 86.60 | 86.60 | | | |
| 50394 | 692193 | INV | | 12/31/2013 | 12/31/2013 | 334.00 | 334.00 | | | |
| Vendor ID: | HAMLYN | Name: | Hamlyn Senior Marketing, LLC | | | | | | | |
| 34912 | 19597 | PMT | | 12/31/2013 | | (10,000.00) | (10,000.00) | | | |
| Vendor ID: | HOBART | Name: | HOBART | | | | | | | |
| 50387 | 31321790 | INV | | 12/23/2013 | 1/22/2014 | 219.00 | 219.00 | | | |
| Vendor ID: | HOMEPRO | Name: | HomePro Vacuum, LLC | | | | | | | |
| 50442 | 301363 | INV | | 12/26/2013 | 12/26/2013 | 163.68 | 163.68 | | | |
| Vendor ID: | HUMANA INS | Name: | HUMANA INSURANCE CO | | | | | | | |
| 34916 | 19601 | PMT | | 12/31/2013 | | (426.78) | (426.78) | | | |
| Vendor ID: | KONICA MINOLTA | Name: | KONICA MINOLTA BUSINESS SOLUTIONS | | | | | | | |
| 50401 | 24378584 | INV | | 12/17/2013 | 1/1/2014 | 2,332.46 | 2,332.46 | | | |
| Vendor ID: | LAMPSA | Name: | LAMP SALES UNLIMITED, INC. | | | | | | | |
| 50419 | 109953 | INV | | 12/27/2013 | 1/26/2014 | 177.40 | 177.40 | | | |

Life Care St Johns Inc
A/P Aged as of Dec 31, 2013

| Voucher | Doc Number | Type | Vendor Name | Doc Date | Due Date | Doc Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---------|-----------|------|-------------|----------|----------|-----------|----------------|--------------|--------------|-------------|
| Vendor ID: | LCPS | Name: | LCPS MANAGEMENT INC | | | | | | | |
| 50482 | 11/29/13 PAYROLL | INV | | 12/1/2013 | 12/1/2013 | 1,642.60 | 1,642.60 | | | |
| Vendor ID: | LIVING | Name: | THE LIVING CHURCH FOUNDATION | | | | | | | |
| 50460 | 15526 INV | | | 12/13/2013 | 12/13/2013 | 1,300.00 | 1,300.00 | | | |
| Vendor ID: | MAYPORT | Name: | MAYPORT C & C FISHERIES | | | | | | | |
| 50466 | CK 19633 12/31/13 | CRM | | 12/31/2013 | | (2,000.00) | (2,000.00) | | | |
| 50465 | CK 19640 12/31/13 | CRM | | 12/31/2013 | | (2,000.00) | (2,000.00) | | | |
| 34979 | 19640 PMT | | | 12/31/2013 | | (2,000.00) | (2,000.00) | | | |
| 50332 | 153063 INV | | | 12/24/2013 | 12/24/2013 | 340.03 | 340.03 | | | |
| | 50245 CRM | | | | | (150.64) | (150.64) | | | |
| 50352 | 153153 INV | | | 12/27/2013 | 12/27/2013 | 1,322.38 | 1,322.38 | | | |
| 50399 | 153164 INV | | | 12/30/2013 | 12/30/2013 | 648.57 | 648.57 | | | |
| 50398 | 153436 INV | | | 12/31/2013 | 12/31/2013 | 224.96 | 224.96 | | | |
| Vendor ID: | MCCARTYGREGORY | Name: | Gregory McCarty | | | | | | | |
| 50379 | 122713 INV | | | 12/27/2013 | 12/27/2013 | 39.48 | 39.48 | | | |
| Vendor ID: | MEDLINE | Name: | MEDLINE INDUSTRIES INC | | | | | | | |
| 50510 | 1069793797 INV | | | 12/31/2013 | 1/30/2014 | 580.28 | 580.28 | | | |
| Vendor ID: | MERCADO | Name: | Rosa Mercado | | | | | | | |
| 50383 | 122313 INV | | | 12/23/2013 | 12/23/2013 | 39.48 | 39.48 | | | |
| Vendor ID: | NAVIGANT CAPITA | Name: | NAVIGANT CAPITAL ADVISORS INC | | | | | | | |
| 50481 | 413265 - 165248 12/4 | INV | | 12/4/2013 | 12/4/2013 | 116,568.40 | 116,568.40 | | | |
| 50432 | 20% BAL. THRU 11/30 | INV | | 12/31/2013 | 12/31/2013 | 72,993.32 | 72,993.32 | | | |
| Vendor ID: | NWRES | Name: | ST JOHNS NW RESIDENTIAL ASSN | | | | | | | |
| 50386 | 120513 INV | | | 12/5/2013 | 12/5/2013 | 40,587.00 | 40,587.00 | | | |
| Vendor ID: | PITNEY BOWES GL | Name: | Pitney Bowes Global Financial Service | | | | | | | |
| 50385 | 3147270-DC13 | INV | | 12/23/2013 | 1/22/2014 | 855.00 | 855.00 | | | |
| Vendor ID: | PROMED | Name: | Promed Waste Solutions | | | | | | | |
| 50457 | 200199 INV | | | 12/15/2013 | 1/14/2014 | 25.00 | 25.00 | | | |

Life Care St Johns Inc
A/P Aged as of Dec 31, 2013

| Voucher | Doc Number | Type | Vendor Name | Doc Date | Due Date | Doc Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor ID: | REFLECTIONSWIND | | Name: Reflections Window Washing & Pressure Washing | | | | | | | |
| 50057 | 13-658 | INV | | 11/26/2013 | 12/26/2013 | 570.00 | | 570.00 | | |
| 50056 | 13-656 | INV | | 11/27/2013 | 12/27/2013 | 570.00 | | 570.00 | | |
| 50055 | 13-657 | INV | | 11/27/2013 | 12/27/2013 | 450.00 | | 450.00 | | |
| Vendor ID: | SETZER | | Name: SETZER'S | | | | | | | |
| 50375 | 472816 | INV | | 12/21/2013 | 1/5/2014 | 1,590.00 | 1,590.00 | | | |
| Vendor ID: | SIMPLEX | | Name: SIMPLEX GRINNELL | | | | | | | |
| 50512 | 69685706 | INV | | 12/27/2013 | 1/26/2014 | 3,021.54 | 3,021.54 | | | |
| Vendor ID: | SMARTST | | Name: SMART STREAM IT SOLUTIONS | | | | | | | |
| 50417 | 25920R | INV | | 12/31/2013 | 12/31/2013 | 560.00 | 560.00 | | | |
| 50507 | 26089 | INV | | 12/31/2013 | 12/31/2013 | 1,203.60 | 1,203.60 | | | |
| Vendor ID: | SMITH, RON | | Name: RON SMITH | | | | | | | |
| 50393 | 122713 | INV | | 12/27/2013 | 12/27/2013 | 39.48 | 39.48 | | | |
| Vendor ID: | SOUTHEASTERNPA2 | | Name: SOUTHEASTERN PAPER GROUP-DIETARY | | | | | | | |
| 50001 | CK 19444 11/25/13 | CRM | | 11/25/2013 | | (1,000.00) | (1,000.00) | | | |
| 50471 | CK 19636 12/31/13 | CRM | | 12/31/2013 | | (1,500.00) | (1,500.00) | | | |
| 50462 | CK19641 12/31/13 | CRM | | 12/31/2013 | | (1,000.00) | (1,000.00) | | | |
| 34980 | 19641 | PMT | | 12/31/2013 | | (1,000.00) | (1,000.00) | | | |
| 50266 | 9823218 | INV | | 12/18/2013 | 12/18/2013 | 522.94 | 522.94 | | | |
| | 49852 | CRM | | | | (27.16) | (27.16) | | | |
| 50343 | 9824474 | INV | | 12/24/2013 | 12/24/2013 | 972.10 | 972.10 | | | |
| 50415 | 9825771 | INV | | 12/31/2013 | 12/31/2013 | 405.87 | 405.87 | | | |
| Vendor ID: | SOUTHEASTERNPAP | | Name: Southeastern Paper Group Inc.-Hskg | | | | | | | |
| 50438 | 9823215 | INV | | 12/20/2013 | 12/20/2013 | 473.60 | 473.60 | | | |
| 50439 | 9824510 | INV | | 12/27/2013 | 12/27/2013 | 867.26 | 867.26 | | | |
| 50136 | 9817374 | INV | | 12/1/2013 | 12/31/2013 | 1,320.00 | 1,320.00 | | | |
| | 50263 | CRM | | | | (706.59) | (706.59) | | | |
| 50138 | 9817575 | INV | | 12/5/2013 | 1/4/2014 | 71.80 | 71.80 | | | |
| 50137 | 9818760 | INV | | 12/5/2013 | 1/4/2014 | 418.31 | 418.31 | | | |
| 50378 | 9821049 | INV | | 12/13/2013 | 1/12/2014 | 746.14 | 746.14 | | | |
| Vendor ID: | SOWINE | | Name: SOUTHERN WINES & SPIRITS | | | | | | | |
| 50400 | 3429094 | INV | | 12/31/2013 | 12/31/2013 | 491.32 | 491.32 | | | |

Life Care St Johns Inc
A/P Aged as of Dec 31, 2013

| Voucher | Doc Number | Type | Vendor Name | Doc Date | Due Date | Doc Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---------|-----------|------|-------------|----------|----------|-----------|----------------|--------------|--------------|-------------|
| Vendor ID: | STJOHNSCO UTILI | Name: | ST. JOHNS COUNTY UTILITY DEPARTMENT | | | | | | | |
| 50380 | 121913 INV | | | 12/19/2013 | 12/19/2013 | 8,600.69 | 8,600.69 | | | |
| Vendor ID: | STUTSMAN | Name: | Stutsman Thames & Markey, P.A. | | | | | | | |
| 50274 | 120113 INV | | | 12/1/2013 | 12/1/2013 | 9,587.84 | 9,587.84 | | | |
| Vendor ID: | SUNLIFEASSURANC | Name: | Sun Life Assurance Company of Canada | | | | | | | |
| 34951 | 19624 PMT | | | 12/31/2013 | | (2,554.47) | (2,554.47) | | | |
| Vendor ID: | SYSCO | Name: | SYSCO-SFS JACKSONVILLE INC | | | | | | | |
| 50364 | CK 19582 12/20/13 | CRM | | 12/20/2013 | | (9,921.51) | (9,921.51) | | | |
| 50469 | CK 19637 12/31/13 | CRM | | 12/31/2013 | | (10,000.00) | (10,000.00) | | | |
| 50464 | CK 19642 12/31/2013 | CRM | | 12/31/2013 | | (10,000.00) | (10,000.00) | | | |
| 34982 | 19642 PMT | | | 12/31/2013 | | (10,000.00) | (10,000.00) | | | |
| 50345 | 312270460 INV | | | 12/27/2013 | 12/27/2013 | 6,845.70 | 6,845.70 | | | |
| 50358 | 312300001 INV | | | 12/30/2013 | 12/30/2013 | 2,417.85 | 2,417.85 | | | |
| Vendor ID: | TGLE | Name: | T.G. Lee Foods | | | | | | | |
| 50175 | 30104384 CRM | | | 12/12/2013 | | (13.06) | (13.06) | | | |
| 50265 | 30104622 CRM | | | 12/19/2013 | | (48.00) | (48.00) | | | |
| 50295 | 30104754 CRM | | | 12/23/2013 | | (48.00) | (48.00) | | | |
| 50467 | CK 19638 12/31/13 | CRM | | 12/31/2013 | | (500.00) | (500.00) | | | |
| 50294 | 30104755 INV | | | 12/23/2013 | 12/23/2013 | 362.66 | 362.66 | | | |
| | 50242 CRM | | | | | (276.62) | (276.62) | | | |
| 50333 | 30104845 INV | | | 12/26/2013 | 12/26/2013 | 80.17 | 80.17 | | | |
| 50369 | 30104969 INV | | | 12/30/2013 | 12/30/2013 | 289.09 | 289.09 | | | |
| Vendor ID: | USPOST | Name: | U.S. POSTMASTER | | | | | | | |
| 50505 | POTTERY BARN | INV | | 12/30/2013 | 12/30/2013 | 3,170.63 | 3,170.63 | | | |
| Vendor ID: | WASTE | Name: | WASTE PRO OF FLORIDA | | | | | | | |
| 50410 | 149278 INV | | | 12/20/2013 | 12/20/2013 | 181.54 | 181.54 | | | |
| 50405 | 149646 INV | | | 12/23/2013 | 12/23/2013 | 1,118.69 | 1,118.69 | | | |
| Vendor ID: | WINDSTREAM | Name: | Windstream Communications | | | | | | | |
| 50372 | 132111120 INV | | | 12/20/2013 | 12/20/2013 | 1,456.72 | 1,456.72 | | | |

Life Care St Johns Inc
A/P Aged as of Dec 31, 2013

| Voucher | Doc Number | Type | Vendor Name | Doc Date | Due Date | Doc Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor ID: WWGAYM | | | Name: W.W. GAY MECHANICAL CONTRACTOR | | | | | | | |
| 50408 | 235911 | INV | | 12/20/2013 | 1/19/2014 | 687.00 | 687.00 | | | |
| Vendor ID: ZEPHY | | | Name: ZEPHYRHILLS | | | | | | | |
| 50389 | 13L0006308662 | INV | | 12/20/2013 | 1/4/2014 | 7.99 | 7.99 | | | |
| | | | **TOTAL PAYABLES AS OF 12/31/13** | | | 263,434.24 | 261,246.51 | 1,590.00 | 0.00 | 597.73 |

Pg 7

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

**Name of Debtor:** Life Care St. Johns, Inc.      **Case Number:** 3:13-bk-04158-JAF

**Reporting Period** beginning December 1, 2013 and ending December 31, 2013

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:      **$SEE ATTACHED**
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month      $_____ (a)
        PLUS: Inventory Purchased During Month      $_____
        MINUS: Inventory Used or Sold      $_____
        PLUS/MINUS: Adjustments or Write-downs      $_____ *
    Inventory on Hand at End of Month      $_____

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.
_____

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____ % | _____ % | _____ % | _____ % = | _____ 100%* |

* Aging Percentages must equal 100%.

☐   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**_____

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE:  _$52,488,525_____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):  _Land, buildings, fixtures, furnishings and equipment._____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month      $52,039,670_____ (a)(b)
        MINUS:  Depreciation Expense      $184,772_____
        PLUS:  New Purchases      $32,205_____
        PLUS/MINUS: Adjustments or Write-downs      $_____ *
Ending Monthly Balance      $51,887,103

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD:  _Building improvements_____

(a)This number is carried forward from last month's report.  For the first report only, this number will be the
    balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

| Account | Description | 11/30/2013 | Dec | 12/31/2013 |
|---|---|---|---|---|
| 10301-00 | Inventory-Housekeeping | 5,400.70 | 0.00 | 5,400.70 |
| 10302-00 | Inventory-Dining Services | 45,522.65 | 2,353.35 | 47,876.00 |
| 10303-00 | Inventory-Health Center | 8,962.39 | 0.00 | 8,962.39 |
| 10306-00 | Inventory-Plant | 82,674.96 | 0.00 | 82,674.96 |
| | | **142,560.70** | **2,353.35** | **144,914.05** |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

**Name of Debtor:**  Life Care St. Johns, Inc.          **Case Number:** 3:13-bk-04158-JAF

**Reporting Period** beginning December 1, 2013 and ending December 31, 2013

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  __T.D. Bank, N.A.__          BRANCH: _____

ACCOUNT NAME:  _Life Care St. Johns, Inc.___          ACCOUNT NUMBER:  _686.0057048_____

PURPOSE OF ACCOUNT:  _____Operating_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $657,720.07 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $243,117.53 | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $416,602.54 | **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____Transferred to Payroll Account
$_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

 **Bank**

America's Most Convenient Bank®

I    STATEMENT OF ACCOUNT



000968 06DDDQ01 4 000000
LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO
235 TOWER VIEW DR
ST AUGUSTINE FL 32092-2790

| Page: | 1 of 27 |
|---|---|
| Statement Period: | Dec 01 2013-Dec 31 2013 |
| Cust Ref #: | 6860057048-401-I-*** |
| Primary Account #: | 686-0057048 |

**NP Interest Now**
LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

Account # 686-0057048

## ACCOUNT SUMMARY

| Statement Balance as of 12/01 | | | 679,208.67 |
|---|---|---|---|
| Plus | 39 | Deposits and Other Credits | 1,228,029.32 |
| Plus | | Interest Paid | 34.39 |
| Less | 176 | Checks and Other Debits | 1,249,552.31 |
| Statement Balance as of 12/31 | | | 657,720.07 |

## ACCOUNT ACTIVITY

### Transactions by Date

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 12/2 | ACH DEPOSIT | | 3,090.00 | 682,298.67 |
| | BESSEMER TR260 WEEKLY F60009072.1 | | | |
| 12/2 | ACH DEPOSIT | | 3,090.00 | 685,388.67 |
| | BESSEMER TR260 WEEKLY F60009061.1 | | | |
| 12/2 | Check #19423 | 211,530.96 | | 473,857.71 |
| 12/2 | Check #19408 | 21,823.92 | | 452,033.79 |
| 12/2 | Check #19362 | 12,000.00 | | 440,033.79 |
| 12/2 | Check #19438 | 10,998.00 | | 429,035.79 |
| 12/2 | Check #19439 | 8,947.66 | | 420,088.13 |
| 12/2 | Check #19437 | 4,230.46 | | 415,857.67 |
| 12/2 | Check #19416 | 1,909.92 | | 413,947.75 |
| 12/2 | Check #19420 | 993.82 | | 412,953.93 |
| 12/2 | Check #19405 | 395.77 | | 412,558.16 |
| 12/2 | Check #19418 | 300.00 | | 412,258.16 |
| 12/2 | Check #19412 | 242.42 | | 412,015.74 |
| 12/2 | Check #19440 | 154.00 | | 411,861.74 |
| 12/2 | Check #19401 | 31.71 | | 411,830.03 |
| 12/2 | Check #19413 | 23.07 | | 411,806.96 |
| 12/3 | RDC COMMERCIAL, SER #    1 | | 21,486.11 | 433,293.07 |
| 12/3 | RDC COMMERCIAL, SER #    1 | | 1,400.00 | 434,693.07 |
| 12/3 | RDC COMMERCIAL, SER #    1 | | 813.60 | 435,506.67 |
| 12/3 | RDC COMMERCIAL, SER #    1 | | 264.08 | 435,770.75 |
| 12/3 | WIRE TRANSFER OUTGOING | 110,000.00 | | 325,770.75 |
| | Lifecare St. Johns dba Glenmoor | | | |
| 12/3 | Check #19397 | 24,375.91 | | 301,394.84 |
| 12/3 | Check #19415 | 4,510.25 | | 296,884.59 |
| 12/3 | Check #19409 | 1,666.98 | | 295,217.61 |
| 12/3 | Check #19424 | 1,068.57 | | 294,149.04 |
| 12/3 | Check #19422 | 799.68 | | 293,349.36 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

000968 06DDDQ01 014264

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| Ending Balance | $57,720.07 |
| Total Deposits | + |
| Sub-Total | |
| Total Withdrawals | |
| Adjusted Balance | |

| DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

**In case of Errors or Questions About Your Bill:**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES/Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®



STATEMENT OF ACCOUNT

LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

| | |
|---|---|
| Page: | 3 of 27 |
| Statement Period: | Dec 01 2013-Dec 31 2013 |
| Cust Ref #: | 6860057048-401-I-*** |
| Primary Account #: | 686-0057048 |

## ACCOUNT ACTIVITY

### Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 12/3 | Check #19428 | 396.00 | | 292,953.36 |
| 12/3 | Check #19407 | 330.29 | | 292,623.07 |
| 12/3 | Check #19400 | 190.98 | | 292,432.09 |
| 12/3 | Check #19430 | 130.00 | | 292,302.09 |
| 12/4 | Check #19399 | 7,404.68 | | 284,897.41 |
| 12/4 | CCD DEBIT | 6,072.37 | | 278,825.04 |
| | PRINCIPAL LIFE P PLIC-PERIS 4-4374100000423 | | | |
| 12/4 | Check #19426 | 1,005.51 | | 277,819.53 |
| 12/4 | Check #19432 | 400.00 | | 277,419.53 |
| 12/5 | Check #19414 | 34,388.67 | | 243,030.86 |
| 12/5 | Check #19393 | 9,500.00 | | 233,530.86 |
| 12/5 | Check #19341 | 1,600.00 | | 231,930.86 |
| 12/6 | Check #19445 | 13,000.00 | | 218,930.86 |
| 12/6 | Check #19375 | 2,820.00 | | 216,110.86 |
| 12/6 | Check #19325 | 50.00 | | 216,060.86 |
| 12/9 | Check #19448 | 4,783.40 | | 211,277.46 |
| 12/9 | Check #19478 | 3,866.00 | | 207,411.46 |
| 12/9 | Check #19488 | 2,134.00 | | 205,277.46 |
| 12/9 | Check #19442 | 2,000.00 | | 203,277.46 |
| 12/9 | Check #19436 | 1,617.70 | | 201,659.76 |
| 12/9 | Check #19483 | 784.70 | | 200,875.06 |
| 12/9 | Check #19467 | 631.00 | | 200,244.06 |
| 12/9 | Check #19481 | 561.14 | | 199,682.92 |
| 12/9 | Check #19473 | 519.50 | | 199,163.42 |
| 12/9 | Check #19449 | 489.82 | | 198,673.60 |
| 12/9 | Check #19468 | 260.08 | | 198,413.52 |
| 12/9 | Check #19458 | 114.00 | | 198,299.52 |
| 12/9 | Check #19456 | 109.00 | | 198,190.52 |
| 12/9 | Check #19462 | 95.00 | | 198,095.52 |
| 12/9 | Check #19469 | 39.48 | | 198,056.04 |
| 12/10 | TD ETREASURY CR, transfer per CB 12/10 | | 250,000.00 | 448,056.04 |
| 12/10 | WIRE TRANSFER OUTGOING | 72,000.00 | | 376,056.04 |
| | Lifecare St. Johns dba Glenmoor | | | |
| 12/10 | Check #19447 | 43,258.80 | | 332,797.24 |
| 12/10 | Check #19474 | 11,400.00 | | 321,397.24 |
| 12/10 | Check #19410 | 5,692.31 | | 315,704.93 |
| 12/10 | Check #19463 | 1,756.75 | | 313,948.18 |
| 12/10 | Check #19475 | 1,092.86 | | 312,855.32 |
| 12/10 | Check #19461 | 563.65 | | 312,291.67 |
| 12/10 | Check #19459 | 506.10 | | 311,785.57 |
| 12/10 | Check #19476 | 491.20 | | 311,294.37 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

Page:                                    4 of  27
Statement Period:    Dec 01 2013-Dec 31 2013
Cust Ref #:                  6860057048-401-I-***
Primary Account #:            686-0057048

---

## ACCOUNT ACTIVITY

### Transactions by Date (continued)

| DATE | DESCRIPTION | | DEBIT | CREDIT | BALANCE |
|------|-------------|---|------:|-------:|--------:|
| 12/10 | Check #19455 | | 432.00 | | 310,862.37 |
| 12/10 | Check #19457 | | 271.86 | | 310,590.51 |
| 12/10 | Check #19471 | | 75.00 | | 310,515.51 |
| 12/10 | Check #19464 | | 41.11 | | 310,474.40 |
| 12/10 | Check #19489 | | 32.14 | | 310,442.26 |
| 12/10 | Check #19484 | | 29.95 | | 310,412.31 |
| 12/11 | Check #19472 | | 3,264.00 | | 307,148.31 |
| 12/11 | Check #19487 | | 1,454.73 | | 305,693.58 |
| 12/11 | Check #19465 | | 1,275.00 | | 304,418.58 |
| 12/11 | Check #19460 | | 1,170.16 | | 303,248.42 |
| 12/11 | Check #19479 | | 900.00 | | 302,348.42 |
| 12/11 | Check #19452 | | 825.00 | | 301,523.42 |
| 12/11 | Check #19450 | | 107.57 | | 301,415.85 |
| 12/12 | RDC·COMMERCIAL, SER # | 1 | | 40,449.84 | 341,865.69 |
| 12/12 | RDC COMMERCIAL, SER # | 1 | | 6,007.33 | 347,873.02 |
| 12/12 | RDC COMMERCIAL, SER # | 1 | | 1,773.32 | 349,646.34 |
| 12/12 | RDC COMMERCIAL, SER # | 1 | | 928.40 | 350,574.74 |
| 12/12 | RDC COMMERCIAL, SER # | 1 | | 841.75 | 351,416.49 |
| 12/12 | RDC COMMERCIAL, SER # | 1 | | 165.89 | 351,582.38 |
| 12/12 | Check #19482 | | 8,822.54 | | 342,759.84 |
| 12/12 | Check #19287 | | 1,000.00 | | 341,759.84 |
| 12/12 | Check #19434 | | 1,000.00 | | 340,759.84 |
| 12/12 | Check #19451 | | 187.66 | | 340,572.18 |
| 12/12 | Check #19453 | | 25.00 | | 340,547.18 |
| 12/13 | RDC COMMERCIAL, SER # | 1 | | 66,803.05 | 407,350.23 |
| 12/13 | Check #19466 | | 2,627.96 | | 404,722.27 |
| 12/13 | Check #19485 | | 742.39 | | 403,979.88 |
| 12/13 | Check #19454 | | 202.16 | | 403,777.72 |
| 12/13 | Check #19402 | | 150.00 | | 403,627.72 |
| 12/13 | Check #19316 | | 85.00 | | 403,542.72 |
| 12/16 | RDC COMMERCIAL, SER # | 1 | | 79,675.98 | 483,218.70 |
| 12/16 | CCD DEBIT | | 35,679.73 | | 447,538.97 |
|  | IRS USATAXPYMT 270375090159678 | | | | |
| 12/16 | CCD DEBIT | | 12,679.26 | | 434,859.71 |
|  | IRS USATAXPYMT 270375042021130 | | | | |
| 12/16 | Check #19444 | | 1,000.00 | | 433,859.71 |
| 12/16 | Check #19513 | | 500.00 | | 433,359.71 |
| 12/16 | Check #19488 | | 400.00 | | 432,959.71 |
| 12/16 | Check #19528 | | 298.52 | | 432,661.19 |
| 12/17 | RDC COMMERCIAL, SER # | 1 | | 74,908.85 | 507,570.04 |
| 12/17 | RDC COMMERCIAL, SER # | 1 | | 5,722.34 | 513,292.38 |

 **Bank**

America's Most Convenient Bank®



STATEMENT OF ACCOUNT

LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-0415B MFLO

Page:                                5 of  27
Statement Period:    Dec 01 2013-Dec 31 2013
Cust Ref #:                6860057048-401-I-***
Primary Account #:            686-0057048

---

## ACCOUNT ACTIVITY

### Transactions by Date (continued)

| DATE | DESCRIPTION | | DEBIT | CREDIT | BALANCE |
|------|-------------|---|------:|-------:|--------:|
| 12/17 | RDC COMMERCIAL, SER # | 1 | | 1,000.00 | 514,292.38 |
| 12/17 | RDC COMMERCIAL, SER # | 1 | | 400.00 | 514,692.38 |
| 12/17 | WIRE TRANSFER OUTGOING | | 115,000.00 | | 399,692.38 |
| | Lifecare St. Johns dba Glenmoor | | | | |
| 12/17 | Check #19394 | | 9,750.00 | | 389,942.38 |
| 12/17 | CCD DEBIT | | 6,229.67 | | 383,712.71 |
| | PRINCIPAL LIFE P PLIC-PERIS 4-4374100000222 | | | | |
| 12/17 | Check #19508 | | 4,180.00 | | 379,532.71 |
| 12/17 | CCD DEBIT | | 1,937.22 | | 377,595.49 |
| | PRINCIPAL LIFE P PLIC-PERIS 4-4374100000220 | | | | |
| 12/17 | CCD DEBIT | | 808.04 | | 376,787.45 |
| | FLA DEPT REVENUE C01 000000012108681 | | | | |
| 12/18 | CCD DEPOSIT | | | 459.11 | 377,246.56 |
| | FIRST COAST SERV MEDICARE A 106040 | | | | |
| 12/18 | RDC COMMERCIAL, SER # | 1 | | 51,077.98 | 428,324.54 |
| 12/18 | Check #19490 | | 8,651.02 | | 419,673.52 |
| 12/18 | Check #19497 | | 5,563.75 | | 414,109.77 |
| 12/18 | Check #19504 | | 3,300.25 | | 410,809.52 |
| 12/18 | Check #19493 | | 2,619.97 | | 408,189.55 |
| 12/18 | Check #19509 | | 2,000.00 | | 406,189.55 |
| 12/18 | Check #19515 | | 1,750.00 | | 404,439.55 |
| 12/18 | Check #19519 | | 581.89 | | 403,877.66 |
| 12/18 | Check #19524 | | 407.70 | | 403,469.96 |
| 12/18 | Check #19523 | | 350.85 | | 403,119.11 |
| 12/18 | Check #19531 | | 39.48 | | 403,079.63 |
| 12/19 | Check #19511 | | 8,000.00 | | 395,079.63 |
| 12/19 | Check #19506 | | 3,704.42 | | 391,375.21 |
| 12/19 | Check #19498 | | 1,080.00 | | 390,295.21 |
| 12/19 | Check #19520 | | 550.00 | | 389,745.21 |
| 12/19 | Check #19500 | | 465.65 | | 389,279.56 |
| 12/19 | Check #19470 | | 39.48 | | 389,240.08 |
| 12/19 | Check #19516 | | 20.00 | | 389,220.08 |
| 12/20 | ACH SETTLEMENT | | | 167,248.79 | 556,468.87 |
| | LCPSINC ACH TRANS -SETT-ETREASURY | | | | |
| 12/20 | ACH SETTLEMENT | | | 139,331.87 | 695,800.74 |
| | LCPSINC ACH TRANS -SETT-ETREASURY | | | | |
| 12/20 | RDC COMMERCIAL, SER # | 1 | | 33,405.38 | 729,206.12 |
| 12/20 | RDC COMMERCIAL, SER # | 1 | | 21,497.85 | 750,703.97 |
| 12/20 | RDC COMMERCIAL, SER # | 1 | | 4,228.84 | 754,932.81 |
| 12/20 | RDC COMMERCIAL, SER # | 1 | | 1,056.77 | 755,989.58 |
| 12/20 | Check #19567 | | 24,578.97 | | 731,410.61 |

Bank Deposits FDIC insured | TD Bank, N.A. | Equal Housing Lender

D00868 D6DDDG01 01-4208



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

Page: 6 of 27
Statement Period: Dec 01 2013-Dec 31 2013
Cust Ref #: 6860057048-401-I-***
Primary Account #: 686-0057048

## ACCOUNT ACTIVITY

### Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|------|-------------|-------|--------|---------|
| 12/20 | ACH SETTLEMENT | 4,979.30 | | 726,431.31 |
| | LCPSINC RETURN -SETT-RET.ETRES | | | |
| 12/20 | Check #19526 | 1,545.00 | | 724,886.31 |
| 12/20 | Check #19529 | 1,412.00 | | 723,474.31 |
| 12/20 | Check #19502 | 893.22 | | 722,581.09 |
| 12/20 | Check #19518 | 698.25 | | 721,882.84 |
| 12/23 | Check #19581 | 71,619.10 | | 650,263.74 |
| 12/23 | Check #19491 | 46,875.60 | | 603,388.14 |
| 12/23 | Check #19566 | 13,524.65 | | 589,863.49 |
| 12/23 | Check #19533 | 9,830.21 | | 580,033.28 |
| 12/23 | Check #19532 | 2,636.75 | | 577,396.53 |
| 12/23 | Check #19517 | 2,006.00 | | 575,390.53 |
| 12/23 | Check #19510 | 1,600.00 | | 573,790.53 |
| 12/23 | Check #19534 | 1,460.00 | | 572,330.53 |
| 12/23 | Check #19522 | 1,244.80 | | 571,085.73 |
| 12/23 | Check #19492 | 1,154.98 | | 569,930.75 |
| 12/23 | Check #19560 | 995.00 | | 568,935.75 |
| 12/23 | Check #19562 | 694.89 | | 568,240.86 |
| 12/23 | Check #19503 | 575.06 | | 567,665.80 |
| 12/23 | Check #19521 | 453.04 | | 567,212.76 |
| 12/23 | Check #19548 | 365.60 | | 566,847.16 |
| 12/23 | Check #19576 | 362.38 | | 566,484.78 |
| 12/23 | Check #19507 | 296.22 | | 566,188.56 |
| 12/23 | Check #19577 | 285.50 | | 565,903.06 |
| 12/23 | Check #19539 | 237.40 | | 565,665.66 |
| 12/23 | Check #19549 | 135.00 | | 565,530.66 |
| 12/23 | Check #19505 | 87.80 | | 565,442.86 |
| 12/23 | Check #19571 | 10.60 | | 565,432.26 |
| 12/24 | Check #19569 | 19,383.30 | | 546,048.96 |
| 12/24 | Check #19582 | 13,000.00 | | 533,048.96 |
| 12/24 | Check #19558 | 3,429.00 | | 529,619.96 |
| 12/24 | Check #19501 | 2,862.11 | | 526,757.85 |
| 12/24 | Check #19574 | 1,484.80 | | 525,273.05 |
| 12/24 | Check #19542 | 910.00 | | 524,363.05 |
| 12/24 | Check #19572 | 507.06 | | 523,855.99 |
| 12/24 | Check #19541 | 410.00 | | 523,445.99 |
| 12/24 | Check #19559 | 349.76 | | 523,096.23 |
| 12/24 | Check #19527 | 240.00 | | 522,856.23 |
| 12/24 | Check #19545 | 209.84 | | 522,646.39 |
| 12/24 | Check #19535 | 180.00 | | 522,466.39 |
| 12/24 | Check #19552 | 175.00 | | 522,291.39 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**
America's Most Convenient Bank®



STATEMENT OF ACCOUNT

LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

| | |
|---|---|
| Page: | 7 of 27 |
| Statement Period: | Dec 01 2013-Dec 31 2013 |
| Cust Ref #: | 6860057048-401-I-*** |
| Primary Account #: | 686-0057048 |

## ACCOUNT ACTIVITY

### Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|---|---|---|---|---|
| 12/24 | Check #19477 | 100.00 | | 522,191.39 |
| 12/24 | Check #19540 | 99.95 | | 522,091.44 |
| 12/24 | Check #19570 | 40.00 | | 522,051.44 |
| 12/24 | Check #19557 | 25.00 | | 522,026.44 |
| 12/24 | Check #19496 | 23.07 | | 522,003.37 |
| 12/26 | WIRE TRANSFER OUTGOING | 5,000.00 | | 517,003.37 |
| | Lifecare St. Johns dba Glenmoor | | | |
| 12/26 | Check #19547 | 34,312.13 | | 482,691.24 |
| 12/26 | Check #19538 | 9,002.94 | | 473,688.30 |
| 12/26 | Check #19580 | 6,094.67 | | 467,593.63 |
| 12/26 | Check #19544 | 1,566.00 | | 466,027.63 |
| 12/26 | Check #19573 | 672.49 | | 465,355.14 |
| 12/26 | Check #19555 | 495.80 | | 464,859.34 |
| 12/26 | Check #19556 | 477.08 | | 464,382.26 |
| 12/26 | Check #19550 | 55.88 | | 464,326.38 |
| 12/27 | Check #19525 | 192.50 | | 464,133.88 |
| 12/30 | RDC COMMERCIAL, SER #    1 | | 64,001.28 | 528,135.16 |
| 12/30 | RDC COMMERCIAL, SER #    1 | | 47,910.00 | 576,045.16 |
| 12/30 | RDC COMMERCIAL, SER #    1 | | 36,886.98 | 612,932.14 |
| 12/30 | RDC COMMERCIAL, SER #    1 | | 24,178.65 | 637,110.79 |
| 12/30 | RDC COMMERCIAL, SER #    1 | | 18,592.93 | 655,703.72 |
| 12/30 | RDC COMMERCIAL, SER #    1 | | 17,903.86 | 673,607.58 |
| 12/30 | RDC COMMERCIAL, SER #    1 | | 12,451.42 | 686,059.00 |
| 12/30 | RDC COMMERCIAL, SER #    1 | | 5,706.50 | 691,765.50 |
| 12/30 | RDC COMMERCIAL, SER #    1 | | 2,221.91 | 693,987.41 |
| 12/30 | RDC COMMERCIAL, SER #    1 | | 12.75 | 694,000.16 |
| 12/30 | CCD DEBIT | 37,200.13 | | 656,800.03 |
| | IRS USATAXPYMT 270376443887354 | | | |
| 12/30 | Check #19575 | 6,316.09 | | 650,483.94 |
| 12/30 | Check #19565 | 1,360.53 | | 649,123.41 |
| 12/30 | Check #19568 | 975.59 | | 648,147.82 |
| 12/30 | Check #19579 | 238.00 | | 647,909.82 |
| 12/31 | ACH DEPOSIT | | 4,000.00 | 651,909.82 |
| | EDWARD JONES 9044 CCD 03070 307106441 | | | |
| 12/31 | RDC COMMERCIAL, SER #    1 | | 17,035.91 | 668,945.73 |
| 12/31 | CCD DEBIT | 6,103.80 | | 662,841.93 |
| | PRINCIPAL LIFE P PLIC-PERIS 4-4374100000422 | | | |
| 12/31 | Check #19554 | 2,656.00 | | 660,185.93 |
| 12/31 | Check #19564 | 1,956.00 | | 658,229.93 |
| 12/31 | Check #19543 | 416.25 | | 657,813.68 |
| 12/31 | Check #19553 | 128.00 | | 657,685.68 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

0003968 06DDDG01 014207



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

Page: 8 of 27
Statement Period: Dec 01 2013-Dec 31 2013
Cust Ref #: 6860057048-401-I-***
Primary Account #: 686-0057048

## ACCOUNT ACTIVITY

### Transactions by Date (continued)

| DATE | DESCRIPTION | DEBIT | CREDIT | BALANCE |
|------|-------------|-------|--------|---------|
| 12/31 | INTEREST PAID | | 34.39 | 657,720.07 |

### Checks Paid    No. Checks: 163

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 12/12 | 19287 | 1,000.00 | 12/2 | 19440 | 154.00 |
| 12/13 | 19316* | 85.00 | 12/9 | 19442* | 2,000.00 |
| 12/6 | 19325* | 50.00 | 12/16 | 19444* | 1,000.00 |
| 12/5 | 19341* | 1,600.00 | 12/6 | 19445 | 13,000.00 |
| 12/2 | 19362* | 12,000.00 | 12/10 | 19447* | 43,258.80 |
| 12/6 | 19375* | 2,820.00 | 12/9 | 19448 | 4,783.40 |
| 12/5 | 19393* | 9,500.00 | 12/9 | 19449 | 489.82 |
| 12/17 | 19394 | 9,750.00 | 12/11 | 19450 | 107.57 |
| 12/3 | 19397* | 24,375.91 | 12/12 | 19451 | 187.66 |
| 12/4 | 19399* | 7,404.68 | 12/11 | 19452 | 825.00 |
| 12/3 | 19400 | 190.98 | 12/12 | 19453 | 25.00 |
| 12/2 | 19401 | 31.71 | 12/13 | 19454 | 202.16 |
| 12/13 | 19402 | 150.00 | 12/10 | 19455 | 432.00 |
| 12/2 | 19405* | 395.77 | 12/9 | 19456 | 109.00 |
| 12/3 | 19407* | 330.29 | 12/10 | 19457 | 271.86 |
| 12/2 | 19408 | 21,823.92 | 12/9 | 19458 | 114.00 |
| 12/3 | 19409 | 1,666.98 | 12/10 | 19459 | 506.10 |
| 12/10 | 19410 | 5,692.31 | 12/11 | 19460 | 1,170.16 |
| 12/2 | 19412* | 242.42 | 12/10 | 19461 | 563.65 |
| 12/2 | 19413 | 23.07 | 12/9 | 19462 | 95.00 |
| 12/5 | 19414 | 34,388.67 | 12/10 | 19463 | 1,756.75 |
| 12/3 | 19415 | 4,510.25 | 12/10 | 19464 | 41.11 |
| 12/2 | 19416 | 1,909.92 | 12/11 | 19465 | 1,275.00 |
| 12/2 | 19418* | 300.00 | 12/13 | 19466 | 2,627.96 |
| 12/2 | 19420* | 993.82 | 12/9 | 19467 | 631.00 |
| 12/3 | 19422* | 799.68 | 12/9 | 19468 | 260.08 |
| 12/2 | 19423 | 211,530.96 | 12/9 | 19469 | 39.48 |
| 12/3 | 19424 | 1,068.57 | 12/10 | 19470 | 39.48 |
| 12/4 | 19426* | 1,005.51 | 12/10 | 19471 | 75.00 |
| 12/3 | 19428* | 396.00 | 12/11 | 19472 | 3,284.00 |
| 12/3 | 19430* | 130.00 | 12/9 | 19473 | 519.50 |
| 12/4 | 19432* | 400.00 | 12/10 | 19474 | 11,400.00 |
| 12/12 | 19434* | 1,000.00 | 12/10 | 19475 | 1,092.86 |
| 12/9 | 19436* | 1,617.70 | 12/10 | 19476 | 491.20 |
| 12/2 | 19437 | 4,230.46 | 12/24 | 19477 | 100.00 |
| 12/2 | 19438 | 10,998.00 | 12/9 | 19478 | 3,866.00 |
| 12/2 | 19439 | 8,947.66 | 12/11 | 19479 | 900.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT



LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

Page:                                      9 of  27
Statement Period:    Dec 01 2013-Dec 31 2013
Cust Ref #:              6860057048-401-I-***
Primary Account #:                686-0057048

## ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 12/9 | 19481* | 561.14 | 12/24 | 19527 | 240.00 |
| 12/12 | 19482 | 8,822.54 | 12/16 | 19528 | 298.52 |
| 12/9 | 19483 | 784.70 | 12/20 | 19529 | 1,412.00 |
| 12/10 | 19484 | 29.95 | 12/18 | 19531* | 39.48 |
| 12/13 | 19485 | 742.39 | 12/23 | 19532 | 2,636.75 |
| 12/16 | 19486 | 400.00 | 12/23 | 19533 | 9,830.21 |
| 12/11 | 19487 | 1,454.73 | 12/24 | 19534 | 1,460.00 |
| 12/9 | 19488 | 2,134.00 | 12/24 | 19535 | 180.00 |
| 12/10 | 19489 | 32.14 | 12/26 | 19538* | 9,002.94 |
| 12/18 | 19490 | 8,651.02 | 12/23 | 19539 | 237.40 |
| 12/23 | 19491 | 46,875.60 | 12/24 | 19540 | 99.95 |
| 12/23 | 19492 | 1,154.98 | 12/24 | 19541 | 410.00 |
| 12/18 | 19493 | 2,619.97 | 12/24 | 19542 | 910.00 |
| 12/24 | 19496* | 23.07 | 12/31 | 19543 | 416.25 |
| 12/18 | 19497 | 5,563.75 | 12/26 | 19544 | 1,586.00 |
| 12/19 | 19498 | 1,080.00 | 12/24 | 19545 | 209.84 |
| 12/19 | 19500* | 465.65 | 12/26 | 19547* | 34,312.13 |
| 12/24 | 19501 | 2,862.11 | 12/23 | 19548 | 365.60 |
| 12/20 | 19502 | 893.22 | 12/23 | 19549 | 135.00 |
| 12/23 | 19503 | 575.06 | 12/26 | 19550 | 55.88 |
| 12/18 | 19504 | 3,300.25 | 12/24 | 19552* | 175.00 |
| 12/23 | 19505 | 87.80 | 12/31 | 19553 | 128.00 |
| 12/19 | 19506 | 3,704.42 | 12/31 | 19554 | 2,656.00 |
| 12/23 | 19507 | 296.22 | 12/26 | 19555 | 495.80 |
| 12/17 | 19508 | 4,180.00 | 12/26 | 19556 | 477.08 |
| 12/18 | 19509 | 2,000.00 | 12/24 | 19557 | 25.00 |
| 12/23 | 19510 | 1,600.00 | 12/24 | 19558 | 3,429.00 |
| 12/19 | 19511 | 8,000.00 | 12/24 | 19559 | 349.76 |
| 12/16 | 19513* | 500.00 | 12/23 | 19560 | 995.00 |
| 12/18 | 19515* | 1,750.00 | 12/23 | 19562* | 694.89 |
| 12/19 | 19516 | 20.00 | 12/31 | 19564* | 1,956.00 |
| 12/23 | 19517 | 2,006.00 | 12/30 | 19565 | 1,360.53 |
| 12/20 | 19518 | 698.25 | 12/23 | 19566 | 13,524.65 |
| 12/18 | 19519 | 561.89 | 12/20 | 19567 | 24,578.97 |
| 12/19 | 19520 | 550.00 | 12/30 | 19568 | 975.59 |
| 12/23 | 19521 | 453.04 | 12/24 | 19569 | 19,383.30 |
| 12/23 | 19522 | 1,244.80 | 12/24 | 19570 | 40.00 |
| 12/18 | 19523 | 350.85 | 12/23 | 19571 | 10.60 |
| 12/18 | 19524 | 407.70 | 12/24 | 19572 | 507.06 |
| 12/27 | 19525 | 192.50 | 12/26 | 19573 | 672.49 |
| 12/20 | 19526 | 1,545.00 | 12/24 | 19574 | 1,484.80 |



**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

| | |
|---|---|
| Page: | 10 of  27 |
| Statement Period: | Dec 01 2013-Dec 31 2013 |
| Cust Ref #: | 6860057048-401-I-*** |
| Primary Account #: | 686-0057048 |

---

## ACCOUNT ACTIVITY

### Checks Paid (continued)

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 12/30 | 19575 | 6,316.09 | 12/26 | 19580 | 6,094.67 |
| 12/23 | 19576 | 362.38 | 12/23 | 19581 | 71,619.10 |
| 12/23 | 19577 | 285.50 | 12/24 | 19582 | 13,000.00 |
| 12/30 | 19579* | 238.00 | | | |

---

## INTEREST SUMMARY

| | |
|---|---|
| Beginning Interest Rate | 0.10% |
| Number of Days in this Statement Period | 31 |
| Interest Earned this Statement Period | 34.39 |
| Annual Percentage Yield Earned this Statement Period (APY) | 0.10% |
| Interest Paid Year to Date | 821.27 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**
America's Most Convenient Bank®

I     STATEMENT OF ACCOUNT



LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

Page:                11 of  27
Statement Period:    Dec 01 2013-Dec 31 2013
Cust Ref #:          6860057048-401-I-***
Primary Account #:       686-0057048

#19287    12/12    $1,000.00

#19325    12/06    $50.00

#19362    12/02    $12,000.00

#19393    12/05    $9,500.00

#19397    12/03    $24,375.91

#19316    12/13    $85.00

#19341    12/05    $1,600.00

#19375    12/06    $2,820.00

#19394    12/17    $9,750.00

#19399    12/04    $7,404.68





**Bank**

America's Most Convenient Bank®

LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 12 of 27 |
| Statement Period: | Dec 01 2013-Dec 31 2013 |
| Cust Ref #: | 6860057048-401-I-*** |
| Primary Account #: | 686-0057048 |

#19400    12/03    $190.98

#19401    12/02    $31.71

#19402    12/13    $150.00

#19405    12/02    $395.77

#19407    12/03    $330.29

#19408    12/02    $21,823.92

#19409    12/03    $1,866.98

#19410    12/10    $5,692.31

#19412    12/02    $242.42

#19413    12/02    $23.07



**Bank**

America's Most Convenient Bank®

I   STATEMENT OF ACCOUNT



LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

Page:                          13 of  27
Statement Period:   Dec 01 2013-Dec 31 2013
Cust Ref #:              6860057048-401-I-***
Primary Account #:            686-0057048

#19414   12/05   $34,388.67

#19415   12/03   $4,510.25

#19418   12/02   $1,909.92

#19418   12/02   $300.00

#19420   12/02   $993.82

#19422   12/03   $799.68

#19423   12/02   $211,530.96

#19424   12/03   $1,068.57

#19426   12/04   $1,005.51

#19428   12/03   $396.00

000889 05DDCDQ01 014210


**Bank**
America's Most Convenient Bank®

LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

I    STATEMENT OF ACCOUNT

Page:                                    14 of 27
Statement Period:    Dec 01 2013–Dec 31 2013
Cust Ref #:              6860057048-401-I-***
Primary Account #:              686-0057048

#19430    12/03    $130.00

#19432    12/04    $400.00

#19434    12/12    $1,000.00

#19436    12/09    $1,617.70

#19437    12/02    $4,230.46

#19438    12/02    $10,998.00

#19439    12/02    $8,947.66

#19440    12/02    $154.00

#19442    12/09    $2,000.00

#19444    12/16    $1,000.00



**Bank**

America's Most Convenient Bank®

I   STATEMENT OF ACCOUNT



LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

Page: 15 of 27
Statement Period: Dec 01 2013-Dec 31 2013
Cust Ref #: 6880057048-401-I-***
Primary Account #: 686-0057048

#19445   12/08   $13,000.00

#19448   12/09   $4,783.40

#19450   12/11   $107.57

#19452   12/11   $825.00

#19454   12/13   $202.16

#19447   12/10   $43,258.80

#19449   12/09   $489.82

#19451   12/12   $187.66

#19453   12/12   $25.00

#19455   12/10   $432.00

DOC868 0800DDQ01 01 4211



**Bank**

America's Most Convenient Bank®

LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

I

STATEMENT OF ACCOUNT

Page: 16 of 27
Statement Period: Dec 01 2013-Dec 31 2013
Cust Ref #: 6860057048-401-I-***
Primary Account #: 686-0057048

#19456    12/09    $109.00

#19457    12/09    $271.86

#19458    12/09    $114.00

#19459    12/10    $506.10

#19460    12/11    $1,170.16

#19461    12/10    $563.65

#19462    12/09    $95.00

#19463    12/10    $1,756.75

#19464    12/10    $41.11

#19465    12/11    $1,275.00



**Bank**

America's Most Convenient Bank®

I    STATEMENT OF ACCOUNT



LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

Page:                    17 of  27
Statement Period:    Dec 01 2013–Dec 31 2013
Cust Ref #:            6860057048-401-I-***
Primary Account #:         686-0057048

#19466    12/13    $2,627.96

#19467    12/09    $831.00

#19468    12/09    $280.08

#19469    12/09    $39.48

#19470    12/19    $39.48

#19471    12/10    $75.00

#19472    12/11    $3,264.00

#19473    12/09    $519.50

#19474    12/10    $11,400.00

#19475    12/10    $1,092.86

00D868 05DDDQ001 014212



**Bank**
America's Most Convenient Bank®

LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

I    STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 18 of 27 |
| Statement Period: | Dec 01 2013–Dec 31 2013 |
| Cust Ref #: | 6860057048-401-L-*** |
| Primary Account #: | 686-0067048 |



#19476    12/10    $491.20

#19477    12/24    $100.00

#19478    12/09    $3,866.00

#19479    12/11    $900.00

#19481    12/09    $581.14

#19482    12/12    $8,822.54

#19483    12/09    $784.70

#19484    12/10    $29.95

#19485    12/13    $742.39

#19486    12/16    $400.00


**Bank**
America's Most Convenient Bank®

I    STATEMENT OF ACCOUNT



LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

Page:                19 of  27
Statement Period:    Dec 01 2013-Dec 31 2013
Cust Ref #:          6880057048-401-I-***
Primary Account #:          686-0057048

---

#19487    12/11    $1,454.73

#19489    12/10    $32.14

#19491    12/23    $46,875.60

#19493    12/18    $2,619.97

#19497    12/18    $5,563.75

#19488    12/09    $2,134.00

#19490    12/18    $8,651.02

#19492    12/23    $1,154.98

#19496    12/24    $23.07

#19498    12/19    $1,080.00

0008858 0BDDCOot0 01142I3



**Bank**

America's Most Convenient Bank®

LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

I    STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 20 of 27 |
| Statement Period: | Dec 01 2013-Dec 31 2013 |
| Cust Ref #: | 6860057048-401-I-*** |
| Primary Account #: | 686-0057048 |

#19500    12/19    $465.65

#19502    12/20    $893.22

#19504    12/18    $3,300.25

#19506    12/19    $3,704.42

#19508    12/17    $4,180.00

#19501    12/24    $2,862.11

#19503    12/23    $575.06

#19505    12/23    $87.80

#19507    12/23    $296.22

#19509    12/18    $2,000.00



I    STATEMENT OF ACCOUNT

LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

Page:                                      21 of  27
Statement Period:   Dec 01 2013-Dec 31 2013
Cust Ref #:              6860057048-401-I-***
Primary Account #:                   686-0057048

#19510    12/23    $1,600.00

#19513    12/16    $500.00

#19516    12/19    $20.00

#19518    12/20    $698.25

#19520    12/19    $550.00

#19511    12/19    $8,000.00

#19515    12/18    $1,750.00

#19517    12/23    $2,006.00

#19519    12/18    $561.89

#19521    12/23    $453.04



**Bank**

America's Most Convenient Bank®

LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

I STATEMENT OF ACCOUNT

| | |
|---|---|
| Page: | 22 of 27 |
| Statement Period: | Dec 01 2013-Dec 31 2013 |
| Cust Ref #: | 6860057048-401-I-*** |
| Primary Account #: | 686-0057048 |

#19522　12/23　$1,244.80

#19524　12/18　$407.70

#19526　12/20　$1,545.00

#19528　12/16　$298.52

#19531　12/18　$39.48

#19523　12/18　$350.85

#19525　12/27　$192.50

#19527　12/24　$240.00

#19529　12/20　$1,412.00

#19532　12/23　$2,836.75



**Bank**
America's Most Convenient Bank®

I    STATEMENT OF ACCOUNT



LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

Page:                     23 of  27
Statement Period:    Dec 01 2013-Dec 31 2013
Cust Ref #:              6860057048-401-I-***
Primary Account #:              686-0057048

#19533    12/23    $9,830.21

#19534    12/23    $1,460.00

#19535    12/24    $180.00

#19538    12/26    $9,002.94

#19539    12/23    $237.40

#19540    12/24    $99.95

#19541    12/24    $410.00

#19542    12/24    $910.00

#19543    12/31    $416.25

#19544    12/26    $1,566.00



**Bank**

America's Most Convenient Bank®

LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

I    STATEMENT OF ACCOUNT

Page:                                24 of 27
Statement Period:    Dec 01 2013-Dec 31 2013
Cust Ref #:              6860057048-401-I-***
Primary Account #:                686-0057048

---

#19545    12/24    $209.84

#19547    12/26    $34,312.13

#19548    12/23    $365.60

#19549    12/23    $135.00

#19550    12/26    $55.88

#19552    12/24    $175.00

#19553    12/31    $128.00

#19554    12/31    $2,656.00

#19555    12/26    $495.80

#19556    12/26    $477.08


**Bank**
America's Most Convenient Bank®

I    STATEMENT OF ACCOUNT

LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

Page:                                    25 of 27
Statement Period:    Dec 01 2013-Dec 31 2013
Cust Ref #:              6860057048-401-1-***
Primary Account #:              686-0057048

#19557    12/24    $25.00

#19558    12/24    $3,429.00

#19559    12/24    $349.76

#19560    12/23    $995.00

#19562    12/23    $694.89

#19564    12/31    $1,956.00

#19565    12/30    $1,360.53

#19566    12/23    $13,524.65

#19567    12/20    $24,578.97

#19568    12/30    $975.59


**Bank**
America's Most Convenient Bank®

I     STATEMENT OF ACCOUNT

LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

Page:                 26 of  27
Statement Period:    Dec 01 2013-Dec 31 2013
Cust Ref #:          6860057048-401-I-***
Primary Account #:   686-0057048

| #19569 | 12/24 | $19,383.30 |
| #19570 | 12/24 | $40.00 |
| #19571 | 12/23 | $10.60 |
| #19572 | 12/24 | $507.06 |
| #19573 | 12/26 | $872.49 |
| #19574 | 12/24 | $1,484.80 |
| #19575 | 12/30 | $6,316.09 |
| #19576 | 12/23 | $362.38 |
| #19577 | 12/23 | $285.50 |
| #19579 | 12/30 | $238.00 |



**America's Most Convenient Bank**®

I    STATEMENT OF ACCOUNT

LIFECARE ST JOHNS INC
DBA GLENMOOR
DIP CASE 13-04158 MFLO

| | |
|---|---|
| Page: | 27 of 27 |
| Statement Period: | Dec 01 2013-Dec 31 2013 |
| Cust Ref #: | 6860057048-401-I-*** |
| Primary Account #: | 686-0057048 |



#19580    12/26    $6,094.67

#19581    12/23    $71,619.10

#19582    12/24    $13,000.00

**TD COMMERCE BANK # 6860057048**    10004-00

**RECONCILIATION**

| | |
|---|---|
| $ 657,720.07 | Balance per bank |
| (243,117.53) | Outstanding checks |
| - | Outstanding Deposits |
| 100.00 | Outstanding Debits |
| $ 414,602.54 | Adjusted balance |
| 414,602.54 | Current Balance |
| (0.00) | Difference |
| $ 414,602.54 | G/L |
| 0.00 | OOB |

| DATE | DESCRIPTION | Check # | AMOUNT | OTHER DEBITS | ECS DEPOSIT | NON-ECS DEPOSIT | BALANCE | O/S Check # | O/S Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/2/2013 | Deposit Schuh | | | | 3,090.00 | | 300,255.85 | 19263 | v |
| 12/2/2013 | Deposit Schuh | | | | 3,090.00 | | 301,345.85 | 19259 | v |
| 12/3/2013 | P/R transfer | | | 110,000.00 | | | 193,345.85 | 19406 | $ 100.00 v |
| | Jaackie VOID | 19443 | (100.00) | | | | 193,445.85 | 19427 | 100.00 v |
| 12/5/2013 | ABACUS | 19447 | 43,258.80 | | | | 150,187.05 | 19443 | v |
| 12/5/2013 | ALLAM | 19448 | 4,783.40 | | | | 145,403.65 | 19480 | $ 39.48 |
| 12/5/2013 | AMER HEALTH | 19449 | 489.82 | | | | 144,913.83 | 19495 | 157.92 |
| 12/5/2013 | ANDERSENCLINTON | 19450 | 107.57 | | | | 144,806.26 | 19499 | $ 560.00 |
| 12/5/2013 | ATLANTIC MICRO | 19451 | 187.66 | | | | 144,618.60 | 19512 | 1,000.00 |
| 12/5/2013 | BURNEYS | 19452 | 825.00 | | | | 143,793.60 | 19514 | $ 3,995.00 |
| 12/5/2013 | CAPSTONELABS | 19453 | 25.00 | | | | 143,768.60 | 19525 | |
| 12/5/2013 | COMCAST | 19454 | 202.16 | | | | 143,566.44 | 19530 | $ 500.00 |
| 12/5/2013 | COUNTRYHARVEST | 19455 | 432.00 | | | | 143,134.44 | 19536 | 4,838.44 |
| 12/5/2013 | CSINETWORX | 19456 | 109.00 | | | | 143,025.44 | 19537 | $ 309.00 |
| 12/5/2013 | DAGHER | 19457 | 271.86 | | | | 142,753.58 | 19543 | |
| 12/5/2013 | DAVID | 19458 | 114.00 | | | | 142,639.58 | 19546 | $ 1,194.00 |
| 12/5/2013 | ECOLAB | 19459 | 506.10 | | | | 142,133.48 | 19551 | 465.00 |
| 12/5/2013 | ECOLABP | 19460 | 1,170.16 | | | | 140,963.32 | 19553 | |
| 12/5/2013 | FIRST COAST CHE | 19461 | 563.65 | | | | 140,399.67 | 19554 | |
| 12/5/2013 | FITNESSPRO | 19462 | 95.00 | | | | 140,304.67 | 19561 | $ 949.00 |
| 12/5/2013 | GOLF | 19463 | 1,756.75 | | | | 138,547.92 | 19563 | 540.00 |
| 12/5/2013 | GRANGER | 19464 | 41.11 | | | | 138,506.81 | 19564 | |
| 12/5/2013 | HAIR | 19465 | 1,275.00 | | | | 137,231.81 | 19565 | |
| 12/5/2013 | HOBART | 19466 | 2,627.96 | | | | 134,603.85 | 19568 | |
| 12/5/2013 | HOLLAN | 19467 | 631.00 | | | | 133,972.85 | 19575 | $ 489.04 |
| 12/5/2013 | ICECREAMCLUB | 19468 | 260.08 | | | | 133,712.77 | 19578 | |
| 12/5/2013 | MCCARTYGREGORY | 19469 | 39.48 | | | | 133,673.29 | 19579 | |
| 12/5/2013 | MERCADO | 19470 | 39.48 | | | | 133,633.81 | PR taxes | |
| 12/5/2013 | PROMED | 19471 | 75.00 | | | | 133,558.81 | 19583 | $ 207.20 |
| 12/5/2013 | PURCELL | 19472 | 3,264.00 | | | | 130,294.81 | 19584 | 52,788.10 |
| 12/5/2013 | RAYWARE | 19473 | 519.50 | | | | 129,775.31 | 19585 | $ 2,176.00 |
| 12/5/2013 | REFLECTIONSWIND | 19474 | 11,400.00 | | | | 118,375.31 | 19586 | 289.84 |
| 12/5/2013 | REMM | 19475 | 1,092.86 | | | | 117,282.45 | 19587 | 169.32 |
| 12/5/2013 | ROYAL CUP | 19476 | 491.20 | | | | 116,791.25 | 19588 | $ 39.48 |
| 12/5/2013 | SASSYTAPPERS | 19477 | 100.00 | | | | 116,691.25 | 19589 | 25.00 |
| 12/5/2013 | SETZER | 19478 | 3,866.00 | | | | 112,825.25 | 19590 | 90.00 |
| 12/5/2013 | SIMPLEX | 19479 | 900.00 | | | | 111,925.25 | 19591 | 400.00 |
| 12/5/2013 | SMITH, RON | 19480 | 39.48 | | | | 111,885.77 | 19592 | 846.73 |
| 12/5/2013 | SOWINE | 19481 | 561.14 | | | | 111,324.63 | 19593 | $ 33,659.36 |
| 12/5/2013 | STJOHNSCO UTLI | 19482 | 8,822.54 | | | | 102,502.09 | 19594 | 2,280.50 |
| 12/5/2013 | VALLEYCREST | 19483 | 784.70 | | | | 101,717.39 | 19595 | 50.87 |
| 12/5/2013 | VECTOR SECURITY | 19484 | 29.95 | | | | 101,687.44 | 19596 | 2,653.10 |
| 12/5/2013 | WASTE | 19485 | 742.39 | | | | 100,945.05 | 19597 | 10,000.00 |
| 12/5/2013 | WEBBCO | 19486 | 400.00 | | | | 100,545.05 | 19598 | $ 5,586.98 |
| 12/5/2013 | WINDSTREAM | 19487 | 1,454.73 | | | | 99,090.32 | 19599 | 448.60 |
| 12/5/2013 | WWGAYM | 19488 | 2,134.00 | | | | 96,956.32 | 19600 | 297.84 |
| 12/5/2013 | ZEPHY | 19489 | 32.14 | | | | 96,924.18 | 19601 | 426.78 |
| 12/13/2013 | Holiday Bonus P/R taxes | | | 12,679.26 | | | 84,244.92 | 19602 | 451.19 |
| 12/10/2013 | trans from DIP account | | | | | 250,000.00 | 334,244.92 | 19603 | $ 2,200.00 |
| 12/10/2013 | Trans to PR 12/13/13 | | | 72,000.00 | | | 262,244.92 | 19604 | 900.00 |
| 12/12/2013 | BBVA | 19490 | 8,651.02 | | 1,773.32 | | 255,367.22 | 19605 | 23.07 |
| 12/12/2013 | Dep Care purchasing & emp. 403b refund | | | | | | 255,367.22 | 19606 | 36,026.21 |
| 12/12/2013 | Deposit member | | | | 6,007.33 | | 261,374.55 | 19607 | 85.00 |
| 12/12/2013 | Deposit co ins | | | | 165.89 | | 261,540.44 | 19608 | $ 275.00 |
| 12/12/2013 | Deposit beauty salon | | | | | 841.75 | 262,382.19 | 19609 | 1,642.40 |

TD COMMERCE BANK # 6860057045          10004-00

| DATE | DESCRIPTION | Check # | AMOUNT | OTHER DEBITS | ECS DEPOSIT | NON-ECS DEPOSIT | BALANCE | O/S CHECKS # | O/S CHECKS $ | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2013 | Deposit member | | | | $ 40,449.84 | | $ 302,832.03 | 19610 | $ 1,241.56 | |
| 12/12/2013 | Deposit co ins | | | | $ 928.40 | | 303,760.43 | 19611 | 52.68 | |
| 12/16/2013 | PR taxes 12/13/13 | | | $ 35,679.73 | | | 268,080.70 | 19612 | 1,294.50 | |
| 12/13/2013 | AETNA | 19491 | $ 46,875.60 | | | | 221,205.10 | 19613 | 1,412.04 | |
| 12/13/2013 | AETNAMIDDLETOWN | 19492 | 1,154.98 | | | | 220,050.12 | 19614 | 1,170.00 | |
| 12/13/2013 | AFFORDABLECARPE | 19493 | 2,619.97 | | | | 217,430.15 | 19615 | 46.00 | |
| 12/13/2013 | AFLAC | 19494 | 2,636.75 | | | | 214,793.40 | 19616 | 114.47 | |
| 12/13/2013 | GOODEN | 19495 | 157.92 | | | | 214,635.48 | 19617 | 600.00 | |
| 12/13/2013 | IRS LEVY | 19496 | 13.07 | | | | 214,612.41 | 19618 | 50.00 | |
| 12/13/2013 | LCPS | 19497 | 5,563.75 | | | | 209,048.66 | 19619 | 399.04 | |
| 12/13/2013 | LUCKS | 19498 | 1,080.00 | | | | 207,968.66 | 19620 | 2,589.40 | |
| 12/13/2013 | SMARTST | 19499 | 560.00 | | | | 207,408.66 | 19621 | 144.30 | |
| 12/13/2013 | SOWINE | 19500 | 465.65 | | | | 206,943.01 | 19622 | 1,627.03 | |
| 12/13/2013 | SUNLIFEASSURANC | 19501 | 2,862.11 | | | | 204,080.90 | 19623 | 3,016.00 | |
| 12/13/2013 | UHC SPECIALTY | 19502 | 893.22 | | | | 203,187.68 | 19624 | 2,554.47 | |
| 12/13/2013 | WASTE | 19503 | 575.06 | | | | 202,612.62 | 19625 | 140.00 | |
| 12/13/2013 | GARDEN | 19504 | 3,300.25 | | | | 199,312.37 | 19626 | 421.00 | |
| 12/13/2013 | COUNTRYHARVEST | 19505 | 87.80 | | | | 199,224.57 | 19627 | 19,415.08 | |
| 12/13/2013 | ATKINSONS | 19506 | 3,704.42 | | | | 195,520.15 | 19628 | 681.40 | |
| 12/13/2013 | AMER HEALTH | 19507 | 296.22 | | | | 195,223.93 | 19629 | 500.00 | |
| 12/13/2013 | ALLAM | 19508 | 4,180.00 | | | | 191,043.93 | 19630 | 115.85 | |
| 12/13/2013 | MAYPORT | 19509 | 2,000.00 | | | | 189,043.93 | 19631 | 508.06 | |
| 12/13/2013 | SOUTHEASTERNPAP | 19510 | 1,600.00 | | | | 187,443.93 | 19632 | 2,007.15 | |
| 12/13/2013 | SYSCO | 19511 | 8,000.00 | | | | 179,443.93 | 19633 | 2,000.00 | |
| 12/13/2013 | TGLE | 19512 | 1,000.00 | | | | 178,443.93 | 19634 | 12.05 | |
| 12/13/2013 | ANDERSENCLINTON | 19513 | 500.00 | | | | 177,943.93 | 19635 | 6,630.00 | |
| 12/13/2013 | GOLF | 19514 | 3,995.00 | | | | 173,948.93 | 19636 | 1,500.00 | |
| 12/13/2013 | GNP SERVICES | 19515 | 1,750.00 | | | | 172,198.93 | 19637 | 10,000.00 | |
| 12/13/2013 | ACCESSINFORMATI | 19516 | 20.00 | | | | 172,178.93 | 19638 | 500.00 | |
| 12/13/2013 | ALLABO | 19517 | 2,006.00 | | | | 170,172.93 | 19639 | 100.00 | |
| 12/13/2013 | EDWA | 19518 | 698.25 | | | | 169,474.68 | 19640 | 2,000.00 | |
| 12/13/2013 | FIRST CMI | 19519 | 561.89 | | | | 168,912.79 | 19641 | 1,000.00 | |
| 12/13/2013 | FIRST COAST CHE | 19520 | 550.00 | | | | 168,362.79 | 19642 | 10,000.00 | |
| 12/13/2013 | HUMANA INS | 19521 | 453.04 | | | | 167,909.75 | | | |
| 12/13/2013 | MEDLINE | 19522 | 1,244.80 | | | | 166,664.95 | | | |
| 12/13/2013 | REPUBLIC NATL | 19523 | 350.85 | | | | 166,314.10 | | | |
| 12/13/2013 | HOD2HARVEY | 19524 | 407.70 | | | | 165,906.40 | | | |
| 12/13/2013 | CLINEC | 19525 | 192.50 | | | | 165,713.90 | | | |
| 12/13/2013 | HARTLEYP | 19526 | 1,545.00 | | | | 164,168.90 | | | |
| 12/13/2013 | SMITHLAURALEE | 19527 | 240.00 | | | | 163,928.90 | | | |
| 12/13/2013 | ANDERSENCLINTON | 19528 | 298.52 | | | | 163,630.38 | | | |
| 12/13/2013 | HAIR | 19529 | 1,412.00 | | | | 162,218.38 | | | |
| 12/13/2013 | JUKES OF JAX | 19530 | 500.00 | | | | 161,718.38 | | | |
| 12/13/2013 | HOD2HARVEY | 19531 | 39.48 | | | | 161,678.90 | | | |
| 12/16/2013 | Deposit member | | | | $ 66,803.05 | | 228,481.95 | | | |
| 12/16/2013 | AFLAC    VOID | 19494 | $ (2,636.75) | $ 115,000.00 | | | 208,157.93 | | | |
| 12/16/2013 | Deposit member | | | | $ 79,675.98 | | 310,794.68 | | | |
| 12/17/2013 | PR transfer 12/17/13 | 19532 | 2,636.75 | | | | 195,794.68 | | | |
| 12/16/2013 | AFLAC PREMIUM | 19533 | 9,830.21 | | | | 193,157.93 | | | |
| 12/7/2013 | McKesson | | | 1,937.22 | | | 183,327.72 | | | |
| 12/7/2013 | Principal 403B Holiday Bonus | | | 6,229.67 | | | 181,390.50 | | | |
| 12/7/2013 | Principal 403B 12/13/13 PR | | | | | | 175,160.83 | | | |
| 12/7/2013 | Deposit 2014 emp. App McQuade | | | | | $ 400.00 | 175,560.83 | | | |
| 12/12/2013 | Deposit Moorland Member Billing | | | | | $ 1,000.00 | 176,560.83 | | | |
| 12/17/2013 | Deposit member | | | | $ 74,908.85 | | 251,469.68 | | | |
| 12/17/2013 | Deposit member | | | | $ 5,722.34 | | 257,192.02 | | | |

TD COMMERCE BANK # 6860057048   10004-00

| DATE | DESCRIPTION | Check # | AMOUNT | OTHER DEBITS | ECS DEPOSIT | NON-ECS DEPOSIT | BALANCE | O/S CHECKS | RECONCILLATION |
|------|-------------|---------|--------|--------------|-------------|-----------------|---------|-----------|----------------|
| 12/18/2013 | sales tax | | | $ 808.04 | | | $ 256,383.98 | | |
| 12/18/2013 | Deposit member | | | | $ 51,077.98 | | $ 307,461.96 | | |
| 12/18/2013 | medicare deposit | | | | $ 459.11 | | $ 307,921.07 | | |
| | | | | | | | 306,461.07 | | |
| 12/19/2013 | ALLABO | 19534 | $ 1,460.00 | | | | 306,281.07 | | |
| 12/19/2013 | ALLAM | 19535 | 180.00 | | | | 301,442.63 | | |
| 12/19/2013 | AMERICANLEGAL | 19536 | 4,838.44 | | | | 301,133.63 | | |
| 12/19/2013 | BARBER&ASSOC | 19537 | 309.00 | | | | 292,130.69 | | |
| 12/19/2013 | COMCAST | 19538 | 9,002.94 | | | | 291,893.29 | | |
| 12/19/2013 | COUNTRYHARVEST | 19539 | 237.40 | | | | 291,793.34 | | |
| 12/19/2013 | CULLIG | 19540 | 99.95 | | | | 291,383.34 | | |
| 12/19/2013 | DYSPHAGIA | 19541 | 410.00 | | | | 290,473.34 | | |
| 12/19/2013 | FIRST COAST CHE | 19542 | 910.00 | | | | 290,057.09 | | |
| 12/19/2013 | GOLF | 19543 | 416.25 | | | | 288,491.09 | | |
| 12/19/2013 | HAIR | 19544 | 1,566.00 | | | | 288,281.25 | | |
| 12/19/2013 | ICECREAMCLUB | 19545 | 209.84 | | | | 287,087.25 | | |
| 12/19/2013 | INTEGRATEDWEB | 19546 | 1,194.00 | | | | 252,775.12 | | |
| 12/19/2013 | JAX HOME HEALTH | 19547 | 34,312.13 | | | | 252,409.52 | | |
| 12/19/2013 | LAMPSA | 19548 | 365.60 | | | | 252,274.52 | | |
| 12/19/2013 | LEEAND | 19549 | 135.00 | | | | 252,218.64 | | |
| 12/19/2013 | MASADA | 19550 | 55.88 | | | | 251,753.64 | | |
| 12/19/2013 | MEDCO | 19551 | 465.00 | | | | 251,578.64 | | |
| 12/19/2013 | NORTHBEACH | 19552 | 175.00 | | | | 251,450.64 | | |
| 12/19/2013 | NWMASTER | 19553 | 128.00 | | | | 248,794.64 | | |
| 12/19/2013 | NWRES | 19554 | 2,656.00 | | | | 248,298.84 | | |
| 12/19/2011 | PARAMOUNTDISTR | 19555 | 495.80 | | | | 247,821.76 | | |
| 12/19/2011 | PREMIER | 19556 | 477.08 | | | | 247,796.76 | | |
| 12/19/2013 | PROMED | 19557 | 25.00 | | | | 244,357.76 | | |
| 12/19/2013 | PURCELL | 19558 | 3,429.00 | | | | 244,018.00 | | |
| 12/19/2013 | ROYAL CUP | 19559 | 349.76 | | | | 243,023.00 | | |
| 12/19/2013 | SENIORSGUIDE | 19560 | 995.00 | | | | 242,074.00 | | |
| 12/19/2013 | SMARTST | 19561 | 949.00 | | | | 241,379.11 | | |
| 12/19/2013 | SOWINE | 19562 | 694.89 | | | | 240,839.11 | | |
| 12/19/2013 | STAUGUSTINECOMM | 19563 | 540.00 | | | | 238,883.11 | | |
| 12/19/2013 | STJOHNSNORTH | 19564 | 1,956.00 | | | | 237,522.58 | | |
| 12/19/2013 | TECO | 19565 | 1,360.53 | | | | 223,997.93 | | |
| 12/19/2013 | VALLEYCREST | 19566 | 13,524.65 | | | | 199,418.96 | | |
| 12/19/2013 | VICARS | 19567 | 24,578.97 | | | | 198,443.37 | | |
| 12/19/2013 | WASTE | 19568 | 975.59 | | | | 179,060.07 | | |
| 12/19/2013 | ABACUS | 19569 | 19,383.30 | | | | 179,020.07 | | |
| 12/19/2013 | ACCESSINFORMATI | 19570 | 40.00 | | | | 179,009.47 | | |
| 12/19/2013 | COCACO | 19571 | 10.60 | | | | 178,502.41 | | |
| 12/19/2013 | ECOLAB | 19572 | 507.06 | | | | 177,829.92 | | |
| 12/19/2013 | EDWA | 19573 | 672.49 | | | | 176,345.12 | | |
| 12/19/2013 | GARDEN | 19574 | 1,484.80 | | | | 170,029.03 | | |
| 12/19/2013 | SIMPLEX | 19575 | 6,316.09 | | | | 169,666.65 | | |
| 12/19/2013 | DAGHER | 19576 | 362.38 | | | | 169,381.15 | | |
| 12/19/2013 | DAVID | 19577 | 285.50 | | | | 168,892.11 | | |
| 12/19/2013 | HOBART | 19578 | 489.04 | | | | 168,654.11 | | |
| 12/19/2013 | SOUTHEA | 19579 | 238.00 | | | | 162,559.44 | | |
| 12/19/2013 | HILLS HOME CARE | 19580 | 6,094.67 | | | | 90,940.34 | | |
| 12/19/2013 | STUTSMAN | 19581 | 71,619.10 | | | | 77,940.34 | | |
| 12/20/2013 | SYSCO | 19582 | 13,000.00 | | | | 111,345.72 | | |
| 12/20/2013 | Deposit member | | | | $ 33,405.38 | | 132,843.57 | | |
| 12/20/2013 | Deposit member | | | | $ 21,497.85 | | 137,072.41 | | |
| 12/20/2013 | Deposit member | | | | $ 4,228.84 | | 138,129.18 | | |
| 12/20/2013 | Deposit co ins | | | | $ 1,056.77 | | | | |

TD COMMERCE BANK # 6860057048    10004-00

| DATE | DESCRIPTION | Check # | AMOUNT | OTHER DEBITS | ECS DEPOSIT | NON-ECS DEPOSIT | BALANCE | O/S CHECKS | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|---|
| 12/20/2013 | ACH Deposit | | | | 167,248.79 | | $ 305,377.97 | | |
| 12/20/2013 | ACH Deposit | | | | 139,331.87 | | $ 444,709.84 | | |
| 12/20/2013 | ACH Deposit | | | | | | $ 439,730.54 | | |
| 12/20/2013 | ACH Return Pmt/ng | | | | $ (4,979.30) | | $ 434,730.54 | | |
| 12/26/2013 | P/R transfer 12/27/13 | | | $ 5,000.00 | | | $ 397,530.41 | | |
| 12/26/2013 | P/R taxes 12/27/13 | | | $ 37,200.13 | | | | | |
| 12/30/2013 | Deposit - member | | | | 64,001.28 | | $ 461,531.69 | | |
| 12/30/2013 | Deposit - member | | | | 17,903.86 | | $ 479,435.55 | | |
| 12/30/2013 | Deposit - member | | | | 36,886.98 | | $ 516,322.53 | | |
| 12/30/2013 | Deposit - member | | | | 12,451.42 | | $ 528,773.95 | | |
| 12/30/2013 | Deposit - member | | | | | $ 12.75 | $ 528,786.70 | | |
| 12/30/2013 | Deposit - member | | | | 2,221.91 | | $ 531,008.61 | | |
| 12/30/2013 | Deposit co ins | | | | 21,585.65 | 2,593.00 | $ 555,187.26 | | |
| 12/30/2013 | Deposit member | | | | | 18,592.93 | $ 573,780.19 | | |
| 12/30/2013 | Deposit UCO LCPS | | | | | 5,706.50 | $ 579,486.69 | | |
| 12/30/2013 | Deposit misc. Golf - Emp. Emergency | | | | | 47,910.00 | $ 627,396.69 | | |
| 12/30/2013 | Deposit Adamson member billing | | | | | | | | |
| 12/31/2013 | 1800 | 19583 | $ 207.20 | | | | $ 627,189.49 | | |
| 12/31/2013 | AETNA | 19584 | $ 2,788.10 | | | | $ 574,401.39 | | |
| 12/31/2013 | ALLABO | 19585 | $ 2,176.00 | | | | $ 572,225.39 | | |
| 12/31/2013 | AMER QUAL | 19586 | $ 289.84 | | | | $ 571,935.55 | | |
| 12/31/2013 | AT&T | 19587 | $ 169.32 | | | | $ 571,766.23 | | |
| 12/31/2013 | BEANKELLY | 19588 | $ 39.48 | | | | $ 571,726.75 | | |
| 12/31/2013 | CAPSTONELABS | 19589 | $ 25.00 | | | | $ 571,701.75 | | |
| 12/31/2013 | CHAPMAN | 19590 | $ 90.00 | | | | $ 571,611.75 | | |
| 12/31/2013 | COUNTRYHARVEST | 19591 | $ 400.00 | | | | $ 571,211.75 | | |
| 12/31/2013 | DAVID | 19592 | $ 846.73 | | | | $ 570,365.02 | | |
| 12/31/2013 | FPL | 19593 | $ 33,659.36 | | | | $ 536,705.66 | | |
| 12/31/2013 | FPL ENERGY | 19594 | $ 2,280.50 | | | | $ 534,435.16 | | |
| 12/31/2013 | GRANGER | 19595 | $ 50.87 | | | | $ 534,374.29 | | |
| 12/31/2013 | HAIR | 19596 | $ 2,653.10 | | | | $ 531,721.19 | | |
| 12/31/2013 | HAMLYN | 19597 | $ 10,000.00 | | | | $ 521,721.19 | | |
| 12/31/2013 | HILLS HOME CARE | 19598 | $ 5,586.98 | | | | $ 516,134.21 | | |
| 12/31/2013 | HOBART | 19599 | $ 448.60 | | | | $ 515,685.61 | | |
| 12/31/2013 | HODZHARVEY | 19600 | $ 297.84 | | | | $ 515,387.77 | | |
| 12/31/2013 | HUMANA INS | 19601 | $ 426.78 | | | | $ 514,960.99 | | |
| 12/31/2013 | ICECREAMCLUB | 19602 | $ 451.19 | | | | $ 514,509.80 | | |
| 12/31/2013 | INT | 19603 | $ 2,200.00 | | | | $ 512,309.80 | | |
| 12/31/2013 | INTEGRATEDWEB | 19604 | $ 900.00 | | | | $ 511,409.80 | | |
| 12/31/2013 | IRS LEVY | 19605 | $ 23.07 | | | | $ 511,386.73 | | |
| 12/31/2013 | JAX HOME HEALTH | 19606 | $ 36,026.21 | | | | $ 475,360.52 | | |
| 12/31/2013 | KISH | 19607 | $ 85.00 | | | | $ 475,275.52 | | |
| 12/31/2013 | L&SWALLCOVERING | 19608 | $ 275.00 | | | | $ 475,000.52 | | |
| 12/31/2013 | LCPS | 19609 | $ 1,642.40 | | | | $ 473,358.12 | | |
| 12/31/2013 | MARLINBUSINESS | 19610 | $ 1,241.56 | | | | $ 472,116.56 | | |
| 12/31/2013 | MASADA | 19611 | $ 52.68 | | | | $ 472,063.88 | | |
| 12/31/2013 | MCKESSON | 19612 | $ 1,294.50 | | | | $ 470,769.38 | | |
| 12/31/2013 | MEDLINE | 19613 | $ 1,412.04 | | | | $ 469,357.34 | | |
| 12/31/2013 | NADERS | 19614 | $ 1,170.00 | | | | $ 468,187.34 | | |
| 12/31/2013 | POST | 19615 | $ 46.00 | | | | $ 468,141.34 | | |
| 12/31/2013 | PSC | 19616 | $ 114.47 | | | | $ 468,026.87 | | |
| 12/31/2013 | PURCHA | 19617 | $ 600.00 | | | | $ 467,426.87 | | |
| 12/31/2013 | ROOTEVELYN | 19618 | $ 50.00 | | | | $ 467,376.87 | | |
| 12/31/2013 | ROYAL CUP | 19619 | $ 399.04 | | | | $ 466,977.83 | | |
| 12/31/2013 | SIMPLEX | 19620 | $ 2,589.40 | | | | $ 464,388.43 | | |
| 12/31/2013 | SMARTIST | 19621 | $ 144.30 | | | | $ 464,244.13 | | |
| 12/31/2013 | SOWINE | 19622 | $ 1,627.03 | | | | $ 462,617.10 | | |
| 12/31/2013 | SPARK | 19623 | $ 3,016.00 | | | | $ 459,601.10 | | |

TD COMMERCE BANK # 6860057048    10004-00

| DATE | DESCRIPTION | Check # | AMOUNT | OTHER DEBITS | ECS DEPOSIT | NON-ECS DEPOSIT | BALANCE | O/S CHECKS | RECONCILIATION |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2013 | SUNLIFEASSURANC | 19624 | $ 2,554.47 | | | | $ 457,046.63 | | |
| 12/31/2013 | VILLAGE | 19625 | 140.00 | | | | 456,906.63 | | |
| 12/31/2013 | WRIGHTNATIONAL | 19626 | 421.00 | | | | 456,485.63 | | |
| 12/31/2013 | ABACUS | 19627 | 19,415.08 | | | | 437,070.55 | | |
| 12/31/2013 | ALLAM | 19628 | 681.40 | | | | 436,389.15 | | |
| 12/31/2013 | ANDERSENCLINTON | 19629 | 500.00 | | | | 435,889.15 | | |
| 12/31/2013 | COMCAST | 19630 | 115.85 | | | | 435,773.30 | | |
| 12/31/2013 | EDWA | 19631 | 508.06 | | | | 435,265.24 | | |
| 12/31/2013 | GARDEN | 19632 | 2,007.15 | | | | 433,258.09 | | |
| 12/31/2013 | MAYPORT | 19633 | 2,000.00 | | | | 431,258.09 | | |
| 12/31/2013 | PRAXAIR | 19634 | 12.05 | | | | 431,246.04 | | |
| 12/31/2013 | SETZER | 19635 | 6,630.00 | | | | 424,616.04 | | |
| 12/31/2013 | SOUTHEASTERNPA2 | 19636 | 1,500.00 | | | | 423,116.04 | | |
| 12/31/2013 | SYSCO | 19637 | 10,000.00 | | | | 413,116.04 | | |
| 12/31/2013 | TGLF | 19638 | 500.00 | | | | 412,616.04 | | |
| 12/31/2013 | ANDERSON-WARREN | 19639 | 100.00 | | | | 412,516.04 | | |
| 12/31/2013 | MAYPORT | 19640 | 2,000.00 | | | | 410,516.04 | | |
| 12/31/2013 | SOUTHEASTERNPA2 | 19641 | 1,000.00 | | | | 409,516.04 | | |
| 12/31/2013 | SYSCO | 19642 | 10,000.00 | | | | 399,516.04 | | |
| 12/31/2013 | FOLEY & LARDNER VOID | 19263 | (120.00) | | | | 399,636.04 | | |
| 12/31/2013 | Deposit members | | | | $ 17,035.91 | | 416,671.95 | | |
| 12/31/2013 | Deposit members | | | | $ 4,000.00 | | 420,671.95 | | |
| | Edward Jones Member ACH | | | | | 34.39 | 420,706.34 | | |
| | Interest | | | $ 6,103.80 | | $ | 414,602.54 | | |
| | PPI | | | | | | 414,602.54 | | |
| | | | $ 679,046.08 | $ 6,103.80 | $ 402,637.85 | $ 870,255.98 $ 328,864.64 | | $ 243,117.53 | |

System:     1/9/2014     9:33:27 AM
User Date:  1/9/2014

Life Care St Johns, Inc, DBA G
RECONCILIATION POSTING JOURNAL
Bank Reconciliation

Page:     1
User ID: jessica

Audit Trail Code: CMADJ00000076
Checkbook ID:    OP - COMMERCE
Description:      Operating - Commerce Bank

Bank Statement Ending Balance: $657,720.07
Bank Statement Ending Date:     12/31/2013
Cutoff Date:                    12/31/2013

| | |
|---|---|
| Statement Ending Balance | $657,720.07 |
| Outstanding Checks (-) | $243,117.53 |
| Deposits in Transit (+) | $0.00 |
| Adjusted Bank Balance | $414,602.54 |
| Checkbook Balance as of Cutoff | $414,602.54 |
| Adjustments | $0.00 |
| Adjusted Book Balance | $414,602.54 |
| Difference | $0.00 |

*Commerce*

System:     1/9/2014     9:33:30 AM                      Life Care St Johns, Inc, DBA G                      Page:    1
User Date:  1/9/2014                                BANK ADJUSTMENTS POSTING JOURNAL                    User ID: jessica
                                                         Bank Reconciliation

Audit Trail Code:  CMADJ00000076
Checkbook ID:      OP - COMMERCE
Description:       Operating - Commerce Bank


| Type | Number | Date | Posting Date | Checkbook Amount |
|------|--------|------|--------------|------------------|

Total Adjustments:     0

System:      1/5/2014    9:33:34 AM
User Date:  1/9/2014

Life Care St Johns, Inc, DBA G
CLEARED TRANSACTIONS JOURNAL
Bank R-conciliation

Page:      1
User ID: jessica

Audit Trail Code:  CMADJ00000076
Checkbook ID:      OP - COMiERCE
Description:       Operating - Commerce Bank
Sorted By:        Type

| Type Number | | Date | Paid To/Rcvd From | Trx Amount | Cleared Amoun |
|---|---|---|---|---|---|
| DEP | DEP000785 | 11/30/2013 | | $813.60 | |
| DEP | DEP000786 | 11/30/2013 | | $264.08 | |
| DEP | DEP000787 | 11/30/2013 | | $1,400.00 | |
| DEP | DEP000788 | 11/30/2013 | | $21,486.11 | |
| DEP | DEP000791 | 12/3/2013 | | $6,180.00 | |
| DEP | DEP000792 | 12/12/2013 | | $1,773.32 | |
| DEP | DEP000793 | 12/12/2013 | | $6,007.33 | |
| DEP | DEP000794 | 12/12/2013 | | $165.89 | |
| DEP | DEP000795 | 12/12/2013 | | $841.75 | |
| DEP | DEP000796 | 12/12/2013 | | $40,445.84 | |
| DEP | DEP000797 | 12/12/2013 | | $928.40 | |
| DEP | DEP000798 | 12/12/2013 | | $250,000.00 | |
| DEP | DEP000799 | 12/13/2013 | | $66,803.05 | |
| DEP | DEP000800 | 12/16/2013 | | $79,675.98 | |
| DEP | DEP000801 | 12/17/2013 | | $400.00 | |
| DEP | DEP000802 | 12/17/2013 | | $1,000.00 | |
| DEP | DEP000803 | 12/17/2013 | | $74,908.85 | |
| DEP | DEP000804 | 12/17/2013 | | $5,722.34 | |
| DEP | DEP000805 | 12/18/2013 | | $52,077.98 | |
| DEP | DEP000806 | 12/19/2013 | | $459.11 | |
| DEP | DEP000807 | 12/20/2013 | | $21,497.85 | |
| DEP | DEP000808 | 12/20/2013 | | $33,405.38 | |
| DEP | DEP000809 | 12/20/2013 | | $4,228.84 | |
| DEP | DEP000810 | 12/20/2013 | | $1,056.77 | |
| DEP | DEP000811 | 12/20/2013 | | $167,248.79 | |
| DEP | DEP000812 | 12/20/2013 | | $139,331.87 | |
| DEP | DEP000813 | 12/30/2013 | | $12.75 | |
| DEP | DEP000814 | 12/30/2013 | | $18,592.93 | |
| DEP | DEP000815 | 12/30/2013 | | $5,706.50 | |
| DEP | DEP000816 | 12/30/2013 | | $47,910.00 | |
| DEP | DEP000817 | 12/30/2013 | | $2,221.91 | |
| DEP | DEP000818 | 12/30/2013 | | $36,886.98 | |
| DEP | DEP000820 | 12/30/2013 | | $12,451.42 | |
| DEP | DEP000821 | 12/30/2013 | | $17,903.86 | |
| DEP | DEP000822 | 12/30/2013 | | $64,001.28 | |
| DEP | DEP000823 | 12/31/2013 | | $17,035.91 | |
| DEP | DEP000824 | 12/30/2013 | | $4,000.00 | |
| DEP | DEP000835 | 12/30/2013 | | $24,178.65 | |
| CHK | 19287 | 11/6/2013 | T.G. Lee Foods | ($1,000.00) | |
| CHK | 19316 | 11/13/2013 | PAMELA MARGO RAYNO KISH | ($65.00) | |
| CHK | 19325 | 11/13/2013 | Evelyn Root | ($50.00) | |
| CHK | 19341 | 11/13/2013 | Southeastern Paper Group Inc.- | ($1,600.00) | |
| CHK | 19362 | 11/19/2013 | EDWARD DON & COMPANY | ($12,000.00) | |
| CHK | 19375 | 11/19/2013 | Reflections Window Washing & P | ($2,820.00) | |
| CHK | 19393 | 11/20/2013 | Consolidated Waste Systems Orl | ($9,500.00) | |
| CHK | 19394 | 11/20/2013 | Office of the U.S. Trustee | ($9,750.00) | |
| CHK | 19397 | 11/25/2013 | Akerman Senterfitt | ($24,375.91) | |
| CHK | 19399 | 11/25/2013 | American Legal Claims Services | ($7,404.68) | |
| CHK | 19400 | 11/25/2013 | AT&T | ($190.98) | |
| CHK | 19401 | 11/25/2013 | Champion Trophy & Awards | ($31.71) | |
| CHK | 19402 | 11/25/2013 | Stephen Chapman | ($150.00) | |
| CHK | 19405 | 11/25/2013 | ECOLAB | ($395.77) | |
| CHK | 19407 | 11/25/2013 | FLORIDA STAR LINEN | ($330.29) | |
| CHK | 19408 | 11/25/2013 | FLORIDA POWER & LIGHT | ($21,823.92) | |
| CHK | 19409 | 11/25/2013 | FPL ENERGY SERVICES | ($1,666.58) | |
| CHK | 19410 | 11/25/2013 | HILL'S HOME CARE INC | ($5,692.31) | |
| CHK | 19412 | 11/25/2013 | THE ICE CREAM CLUB INC | ($212.42) | |
| CHK | 19413 | 11/25/2013 | DEPT OF THE TREASURY IRS | ($23.07) | |
| CHK | 19414 | 11/25/2013 | JAX HOME HEALTH INC | ($34,388.67) | |

| | | | | |
|---|---|---|---|---|
| CHK | 19415 | 11/25/2013 | Kelly Electric LLC | ($4,510.25) |
| CHK | 19416 | 11/25/2013 | KONICA MINOLTA BUSINESS SOLUTI | ($1,909.92) |
| CHK | 19418 | 11/25/2013 | MAXIM HEALTH SYSTEMS | ($300.00) |
| CHK | 19420 | 11/25/2013 | SIMPLEX GRINNELL | ($993.82) |
| CHK | 19422 | 11/25/2013 | SWISS CHALET FINE FOODS | ($799.68) |
| CHK | 19423 | 11/25/2013 | Dennis W. Hollingsworth | ($211,530.96) |
| CHK | 19424 | 11/25/2013 | TECO PEOPLES GAS | ($1,068.57) |
| CHK | 19426 | 11/25/2013 | WASTE PRO OF FLORIDA | ($1,005.51) |
| CHK | 19428 | 11/25/2013 | WSOS Radio | ($396.00) |
| CHK | 19430 | 11/25/2013 | FIRST COAST CHEM-DRY | ($130.00) |
| CHK | 19432 | 11/25/2013 | Reflections Window Washing & P | ($400.00) |
| CHK | 19434 | 11/25/2013 | T.G. Lee Foods | ($1,000.00) |
| CHK | 19436 | 11/25/2013 | HAIR & BEAUTY SPA OF GLENMOOR | ($1,617.70) |
| CHK | 19437 | 11/25/2013 | MEDLINE INDUSTRIES INC | ($4,230.46) |
| CHK | 19438 | 11/25/2013 | ABACUS CARPENTRY, LLC | ($10,998.00) |
| CHK | 19439 | 11/25/2013 | Comcast | ($8,947.66) |
| CHK | 19440 | 11/25/2013 | CSI Networx | ($154.00) |
| CHK | 19442 | 11/25/2013 | MAYPORT C & C FISHERIES | ($2,000.00) |
| CHK | 19444 | 11/25/2013 | SOUTHEASTERN PAPER GROUP-DISTA | ($1,000.00) |
| CHK | 19445 | 11/25/2013 | SYSCO-SFS JACKSONVILLE INC | ($13,000.00) |
| CHK | 19447 | 12/5/2013 | ABACUS CARPENTRY, LLC | ($43,258.80) |
| CHK | 19448 | 12/5/2013 | ALL AMERICAN AIR CONDITIONING | ($4,783.40) |
| CHK | 19449 | 12/5/2013 | AMERICAN HEALTH ASSOCIATES | ($489.82) |
| CHK | 19450 | 12/5/2013 | Clinton Andersen | ($107.57) |
| CHK | 19451 | 12/5/2013 | ATLANTIC MICRO SYSTEMS | ($387.66) |
| CHK | 19452 | 12/5/2013 | BURNEY'S SEPTIC TANK | ($825.00) |
| CHK | 19453 | 12/5/2013 | Capstone Labs, LLC | ($25.00) |
| CHK | 19454 | 12/5/2013 | Comcast | ($202.16) |
| CHK | 19455 | 12/5/2013 | COUNTRY HARVEST DESSERTS | ($432.00) |
| CHK | 19456 | 12/5/2013 | CSI Networx | ($109.00) |
| CHK | 19457 | 12/5/2013 | DAGHER PRINTING | ($271.86) |
| CHK | 19458 | 12/5/2013 | DAVID GRAY PLUMBING CO., INC. | ($114.00) |
| CHK | 19459 | 12/5/2013 | ECOLAB | ($506.10) |
| CHK | 19460 | 12/5/2013 | ECOLAB PEST ELIMINATION | ($1,170.16) |
| CHK | 19461 | 12/5/2013 | FIRST COAST CHEM-DRY | ($563.65) |
| CHK | 19462 | 12/5/2013 | FRUITFUL PURSUITS, INC. | ($95.00) |
| CHK | 19463 | 12/5/2013 | Golf and Electric Vehicles inc | ($3,756.75) |
| CHK | 19464 | 12/5/2013 | GRAINGER | ($41.11) |
| CHK | 19465 | 12/5/2013 | HAIR & BEAUTY SPA OF GLENMOOR | ($1,275.00) |
| CHK | 19466 | 12/5/2013 | HOBART | ($2,627.96) |
| CHK | 19467 | 12/5/2013 | HOLLAND AND KNIGHT, LLP | ($631.00) |
| CHK | 19468 | 12/5/2013 | THE ICE CREAM CLUB INC | ($260.08) |
| CHK | 19469 | 12/5/2013 | Gregory McCarty | ($39.48) |
| CHK | 19470 | 12/5/2013 | Rosa Mercado | ($39.48) |
| CHK | 19471 | 12/5/2013 | Promed Waste Solutions | ($75.00) |
| CHK | 19472 | 12/5/2013 | Purcell, Flanagan, Hay, Greene | ($3,264.00) |
| CHK | 19473 | 12/5/2013 | RAY WARE | ($519.50) |
| CHK | 19474 | 12/5/2013 | Reflections Window Washing & P | ($11,400.00) |
| CHK | 19475 | 12/5/2013 | RESTAURANT EQUIPMENT MAINTENAN | ($1,092.86) |
| CHK | 19476 | 12/5/2013 | ROYAL CUP DINE-MOR INC | ($491.20) |
| CHK | 19477 | 12/5/2013 | SASSY TAPPERS | ($100.00) |
| CHK | 19478 | 12/5/2013 | SETZER'S | ($3,866.00) |
| CHK | 19479 | 12/5/2013 | SIMPLEX GRINNELL | ($900.00) |
| CHK | 19481 | 12/5/2013 | SOUTHERN WINES & SPIRITS | ($561.14) |
| CHK | 19482 | 12/5/2013 | ST. JOHNS COUNTY UTILITY DEPAR | ($8,822.54) |
| CHK | 19483 | 12/5/2013 | Valley Crest | ($784.70) |
| CHK | 19484 | 12/5/2013 | Vector Security | ($29.95) |
| CHK | 19485 | 12/5/2013 | WASTE PRO OF FLORIDA | ($742.39) |
| CHK | 19486 | 12/5/2013 | WEBBCO LAWN CARE AND HCOD CLEA | ($400.00) |
| CHK | 19487 | 12/5/2013 | Windstream Communications | ($1,454.73) |
| CHK | 19488 | 12/5/2013 | W.W. GAY MECHANICAL CONTRACTOR | ($2,134.00) |
| CHK | 19489 | 12/5/2013 | ZEPHYRHILLS | ($32.14) |
| CHK | 19490 | 12/12/2013 | Compass Bank | ($8,651.01) |
| CHK | 19491 | 12/13/2013 | Aetna | ($46,875.60) |
| CHK | 19492 | 12/13/2013 | Aetna | ($1,154.98) |
| CHK | 19493 | 12/13/2013 | Affordable Carpet & Wood | ($2,619.97) |
| CHK | 19496 | 12/13/2013 | DEPT OF THE TREASURY IRS | ($23.07) |

| | | | | |
|---|---|---|---|---|
| CHK | 19497 | 12/13/2013 | LCPS MANAGEMENT INC | ($5,563.75) |
| CHK | 19498 | 12/13/2013 | SHARON LUCKS | ($1,080.00) |
| CHK | 19500 | 12/13/2013 | SOUTHERN WINES & SPIRITS | ($465.65) |
| CHK | 19501 | 12/13/2013 | Sun Life Assurance Company of | ($2,862.11) |
| CHK | 19502 | 12/13/2013 | UNITED HEALTHCARE SPECIALTY BE | ($893.22) |
| CHK | 19503 | 12/13/2013 | WASTE PRO OF FLORIDA | ($575.06) |
| CHK | 19504 | 12/13/2013 | THE GARDEN WHOLESALE, INC | ($3,300.25) |
| CHK | 19505 | 12/13/2013 | COUNTRY HARVEST DESSERTS | ($87.80) |
| CHK | 19506 | 12/13/2013 | ATKINSON'S PHARMACY | ($3,704.42) |
| CHK | 19507 | 12/13/2013 | AMERICAN HEALTH ASSOCIATES | ($296.22) |
| CHK | 19508 | 12/13/2013 | ALL AMERICAN AIR CONDITIONING | ($4,180.00) |
| CHK | 19509 | 12/13/2013 | MAYPORT C & C FISHERIES | ($2,000.00) |
| CHK | 19510 | 12/13/2013 | Southeastern Paper Group Inc.- | ($1,600.00) |
| CHK | 19511 | 12/13/2013 | SYSCO-SFS JACKSONVILLE INC | ($8,000.00) |
| CHK | 19512 | 12/13/2013 | Clinton Andersen | ($500.00) |
| CHK | 19513 | 12/13/2013 | GNP SERVICES , CPA PA | ($1,750.00) |
| CHK | 19515 | 12/13/2013 | Access | ($20.00) |
| CHK | 19516 | 12/13/2013 | ALL ABOUT BLINDS | ($2,006.00) |
| CHK | 19517 | 12/13/2013 | EDWARD DON & COMPANY | ($698.25) |
| CHK | 19518 | 12/13/2013 | FIRST COAST MOBILE IMAGING | ($561.89) |
| CHK | 19519 | 12/13/2013 | FIRST COAST CHEM-DRY | ($550.00) |
| CHK | 19520 | 12/13/2013 | HUMANA INSURANCE CO | ($453.04) |
| CHK | 19521 | 12/13/2013 | MEDLINE INDUSTRIES INC | ($1,244.80) |
| CHK | 19522 | 12/13/2013 | REPUBLIC NATIONAL DISTRIBUTING | ($350.85) |
| CHK | 19523 | 12/13/2013 | Harvey Hodz | ($407.70) |
| CHK | 19524 | 12/13/2013 | CLINE COMMERCIAL SERVICES, INC | ($192.50) |
| CHK | 19525 | 12/13/2013 | THE HARTLEY PRESS, INC | ($1,545.00) |
| CHK | 19526 | 12/13/2013 | Laura Lee Smith | ($240.00) |
| CHK | 19527 | 12/13/2013 | Clinton Andersen | ($298.52) |
| CHK | 19528 | 12/13/2013 | HAIR & BEAUTY SPA OF GLENMOOR | ($1,412.00) |
| CHK | 19529 | 12/13/2013 | Harvey Hodz | ($39.48) |
| CHK | 19531 | 12/13/2013 | Aflac Premium Holding | ($2,636.75) |
| CHK | 19532 | 12/16/2013 | MCKESSON | ($9,830.21) |
| CHK | 19533 | 12/17/2013 | ALL ABOUT BLINDS | ($1,460.00) |
| CHK | 19534 | 12/19/2013 | ALL AMERICAN AIR CONDITIONING | ($180.00) |
| CHK | 19535 | 12/19/2013 | Comcast | ($9,002.94) |
| CHK | 19538 | 12/19/2013 | COUNTRY HARVEST DESSERTS | ($237.40) |
| CHK | 19539 | 12/19/2013 | CULLIGAN WATER OF JAX | ($99.95) |
| CHK | 19540 | 12/19/2013 | DYSPHAGIA DECISION SOLUTIONS I | ($410.00) |
| CHK | 19541 | 12/19/2013 | FIRST COAST CHEM-DRY | ($910.00) |
| CHK | 19542 | 12/19/2013 | Golf and Electric Vehicles inc | ($416.25) |
| CHK | 19543 | 12/19/2013 | HAIR & BEAUTY SPA OF GLENMOOR | ($1,536.00) |
| CHK | 19544 | 12/19/2013 | THE ICE CREAM CLUB INC | ($209.84) |
| CHK | 19545 | 12/19/2013 | JAX HOME HEALTH INC | ($34,312.13) |
| CHK | 19547 | 12/19/2013 | LAMP SALES UNLIMITED, INC. | ($365.60) |
| CHK | 19548 | 12/19/2013 | LEE AND CATES GLASS INC. | ($135.00) |
| CHK | 19549 | 12/19/2013 | Masada Bakery | ($55.88) |
| CHK | 19550 | 12/19/2013 | NORTH BEACH CREATIVE, INC | ($175.00) |
| CHK | 19552 | 12/19/2013 | ST. JOHNS NORTHWEST MASTER | ($128.00) |
| CHK | 19553 | 12/19/2013 | ST JOHNS NW RESIDENTIAL ASSN | ($2,656.00) |
| CHK | 19554 | 12/19/2013 | Paramount Distribution | ($495.80) |
| CHK | 19555 | 12/19/2013 | Premier Beverage Company | ($477.08) |
| CHK | 19556 | 12/19/2013 | Promed Waste Solutions | ($25.00) |
| CHK | 19557 | 12/19/2013 | Purcell, Flanagan, Hay, Greene | ($3,429.00) |
| CHK | 19558 | 12/19/2013 | ROYAL CUP DINE-MOR INC | ($349.76) |
| CHK | 19559 | 12/19/2013 | Seniors Housing & Services Gui | ($995.00) |
| CHK | 19560 | 12/19/2013 | SOUTHERN WINES & SPIRITS | ($694.89) |
| CHK | 19562 | 12/19/2013 | St. Johns Northwest Master | ($1,956.00) |
| CHK | 19564 | 12/19/2013 | TECO PEOPLES GAS | ($1,360.53) |
| CHK | 19565 | 12/19/2013 | Valley Crest | ($13,524.65) |
| CHK | 19566 | 12/19/2013 | VICARS LANDING | ($24,578.97) |
| CHK | 19567 | 12/19/2013 | WASTE PRO OF FLORIDA | ($975.59) |
| CHK | 19568 | 12/19/2013 | ARACUS CARPENTRY, LLC | ($19,383.30) |
| CHK | 19569 | 12/19/2013 | Access | ($40.00) |
| CHK | 19570 | 12/19/2013 | COCA-COLA BOTTLING CO. | ($10.60) |
| CHK | 19571 | 12/19/2013 | ECOLAB | ($507.06) |
| CHK | 19572 | 12/19/2013 | EDWARD DON & COMPANY | ($672.49) |
| CHK | 19573 | 12/19/2013 | | |

System:     1/9/2014     9:33:34 AM          Life Care St Johns, Inc, DBA G          Page:     4
User Date:  1/9/2014                         CLEARED TRANSACTIONS JOURNAL                   User ID: jessica
                                                 Bank Reconciliation

| CHK | 19574 | 12/19/2013 | THE GARDEN WHOLESALE, INC | ($1,484.80) |
| CHK | 19575 | 12/13/2013 | SIMPLEX GRINNELL | ($6,316.09) |
| CHK | 19576 | 12/15/2013 | LAGNER PRINTING | ($362.38) |
| CHK | 19577 | 12/19/2013 | DAVID GRAY PLUMBING CO., INC. | ($285.50) |
| CHK | 19579 | 12/19/2013 | SOUTHEASTERN LAUNDRY EQUIP | ($233.00) |
| CHK | 19580 | 12/19/2013 | HILL'S HOME CARE INC | ($6,094.67) |
| CHK | 19581 | 12/19/2013 | Stutsman Thames & Markey, P.A. | ($71,619.10) |
| CHK | 19582 | 12/20/2013 | SYSCO-SFS JACKSONVILLE INC | ($13,000.00) |
| CHK | 19583 | 12/20/2013 | Peting return ACH | ($4,979.30) |
| WDL | 403B | 12/27/2013 | PRINCIPAL RETIREMENT | ($6,103.80) |
| WDL | 403B 11/29/113 | 11/29/2013 | PRINCIPAL RETIREMENT | ($6,072.37) |
| WDL | 403B 12/13/13 | 12/17/2013 | PRINCIPAL RETIREMENT | ($6,229.67) |
| WDL | 403B HOLIDAY PR | 12/10/2013 | PRINCIPAL RETIREMENT | ($1,937.22) |
| WDL | P/R TAXES | 12/10/2013 | EFTPS | ($12,679.26) |
| WDL | P/R TAXES 12/13/13 | 12/16/2013 | EFTPS | ($35,679.73) |
| WDL | PR TAXES 7/27/13 | 12/30/2013 | EFTPS | ($37,200.13) |
| WDL | SALES TAX | 12/16/2013 | FLORIDA DEPT. OF REVENUE | ($808.04) |
| IAJ | IAJ000001386 | 12/31/2013 | interest | $34.39 |
| XFR | XFR000001342 | 12/3/2013 | Transfer To PR - WELLSFARGO | ($110,000.00) |
| XFR | XFR000001348 | 12/11/2013 | Transfer To PR - WELLSFARGO | ($72,000.00) |
| XFR | XFR000001360 | 12/17/2013 | Transfer To PR - WELLSFARGO | ($115,000.00) |
| XFR | XFR000001372 | 12/26/2013 | Transfer To PR - WELLSFARGO | ($5,000.00) |

215 Transaction(s)

Totals:
Number of Payments          176
Amount of Payments    $1,249,552.31
Number of Deposits           39
Amount of Deposits    $1,228,063.71

System:     1/9/2014   9:33:41 AM                Life Care St Johns, Inc, DBA G              Page:  1
User Date:  1/9/2014                             OUTSTANDING TRANSACTIONS REPORT             User ID: jessica
                                                       Bank Reconciliation


Checkbook ID: OP - COMMERCE
Description:  Operating - Commerce Bank
Sorted By:    Type


| Type | Number | Date | Paid To/Rcvd From | Trx Amoun |
|------|--------|------|-------------------|-----------|
| CHK | 19406 | 11/25/2013 | Father Michael Ellis | ($100.00 |
| CHK | 19427 | 11/25/2013 | Joshua Wien | ($100.00 |
| CHK | 19480 | 12/5/2013 | RON SMITH | ($39.48 |
| CHK | 19495 | 12/13/2013 | Mindy Gooden | ($157.92 |
| CHK | 19499 | 12/13/2013 | SMART STREAM IT SOLUTIONS | ($560.00 |
| CHK | 19512 | 12/13/2013 | T.G. Lee Foods | ($1,000.00 |
| CHK | 19514 | 12/13/2013 | Golf and Electric Vehicles inc | ($3,995.00 |
| CHK | 19530 | 12/13/2013 | JUKES OF JAX | ($500.00 |
| CHK | 19536 | 12/19/2013 | American Legal Claims Services | ($4,838.44 |
| CHK | 19537 | 12/19/2013 | BARBER & ASSOCIATES, INC. | ($309.00 |
| CHK | 19546 | 12/19/2013 | Integrated Webworks | ($1,194.00 |
| CHK | 19551 | 12/19/2013 | MEDCO, INC. | ($465.00 |
| CHK | 19561 | 12/19/2013 | SMART STREAM IT SOLUTIONS | ($949.00 |
| CHK | 19563 | 12/19/2013 | St. Augustine Community Chorus | ($540.00 |
| CHK | 19578 | 12/19/2013 | HOBART | ($489.04 |
| CHK | 19583 | 12/31/2013 | 1-800-DryClean | ($207.20 |
| CHK | 19584 | 12/31/2013 | Aetna | ($52,788.10 |
| CHK | 19585 | 12/31/2013 | ALL ABOUT BLINDS | ($2,176.00 |
| CHK | 19586 | 12/31/2013 | AMERICAN QUALITY FOODS | ($289.84 |
| CHK | 19587 | 12/31/2013 | AT&T | ($169.32 |
| CHK | 19588 | 12/31/2013 | Kelly Bean | ($39.48 |
| CHK | 19589 | 12/31/2013 | Capstone Labs, LLC | ($25.00 |
| CHK | 19590 | 12/31/2013 | Stephen Chapman | ($90.00 |
| CHK | 19591 | 12/31/2013 | COUNTRY HARVEST DESSERTS | ($400.00 |
| CHK | 19592 | 12/31/2013 | DAVID GRAY PLUMBING CO., INC. | ($846.73 |
| CHK | 19593 | 12/31/2013 | FLORIDA POWER & LIGHT | ($33,659.36 |
| CHK | 19594 | 12/31/2013 | FPL ENERGY SERVICES | ($2,280.50 |
| CHK | 19595 | 12/31/2013 | GRAINGER | ($50.07 |
| CHK | 19596 | 12/31/2013 | HAIR & BEAUTY SPA OF GLENMOOR | ($2,653.10 |
| CHK | 19597 | 12/31/2013 | Hamlyn Senior Marketing, LLC | ($10,000.00 |
| CHK | 19598 | 12/31/2013 | HILL'S HOME CARE INC | ($5,586.98 |
| CHK | 19599 | 12/31/2013 | HOBART | ($448.60 |
| CHK | 19600 | 12/31/2013 | Harvey Hodz | ($297.84 |
| CHK | 19601 | 12/31/2013 | HUMANA INSURANCE CO | ($426.78 |
| CHK | 19602 | 12/31/2013 | THE ICE CREAM CLUB INC | ($451.19 |
| CHK | 19603 | 12/31/2013 | Int Med Assoc of St. Johns Cou | ($2,200.00 |
| CHK | 19604 | 12/31/2013 | Integrated Webworks | ($900.00 |
| CHK | 19605 | 12/31/2013 | DEPT OF THE TREASURY IRS | ($23.07 |
| CHK | 19606 | 12/31/2013 | JAX HOME HEALTH INC | ($36,026.21 |
| CHK | 19607 | 12/31/2013 | PAMELA MARGO RAYNO KISH | ($85.00 |
| CHK | 19608 | 12/31/2013 | L & S Wallcovering | ($275.00 |
| CHK | 19609 | 12/31/2013 | LCPS MANAGEMENT INC | ($1,642.40 |
| CHK | 19610 | 12/31/2013 | Marlin Business Services | ($1,241.56 |
| CHK | 19611 | 12/31/2013 | Masada Bakery | ($52.68 |
| CHK | 19612 | 12/31/2013 | MCKESSON | ($1,294.50 |
| CHK | 19613 | 12/31/2013 | MEDLINE INDUSTRIES INC | ($1,412.04 |
| CHK | 19614 | 12/31/2013 | NADER'S PEST RAIDERS | ($1,170.00 |
| CHK | 19615 | 12/31/2013 | Postmaster | ($46.00 |
| CHK | 19616 | 12/31/2013 | PERSONAL SAFETY CORPORATION | ($114.47 |
| CHK | 19617 | 12/31/2013 | PURCHASE POWER | ($600.00 |
| CHK | 19618 | 12/31/2013 | Evelyn Root | ($50.00 |
| CHK | 19619 | 12/31/2013 | ROYAL CUP DINE-MOR INC | ($399.04 |
| CHK | 19620 | 12/31/2013 | SIMPLEX GRINNELL | ($2,589.40 |
| CHK | 19621 | 12/31/2013 | SMART STREAM IT SOLUTIONS | ($144.30 |
| CHK | 19622 | 12/31/2013 | SOUTHERN WINES & SPIRITS | ($1,627.03 |
| CHK | 19623 | 12/31/2013 | Spark | ($3,016.00 |
| CHK | 19624 | 12/31/2013 | Sun Life Assurance Company of | ($2,554.47 |
| CHK | 19625 | 12/31/2013 | VILLAGE KEY & ALARM | ($140.00 |
| CHK | 19626 | 12/31/2013 | Wright National Flood Insuranc | ($421.00 |

```
System:    1/9/2014    9:33:41 AM         Life Care St Johns, Inc, DBA G1         Page:    2
User Date: 1/9/2014                       OUTSTANDING TRANSACTIONS REPORT         User ID: jessica
                                          Bank Reconciliation
```

| Type | Number | Date | Paid To/Rcvd From | Trx Amoun |
|------|--------|------|-------------------|-----------|
| CHK | 19627 | 12/31/2013 | ABACUS CARPENTRY, LLC | ($19,415.08 |
| CHK | 19628 | 12/31/2013 | ALL AMERICAN AIR CONDITIONING | ($681.40 |
| CHK | 19629 | 12/31/2013 | Clinton Anderson | ($500.00 |
| CHK | 19630 | 12/31/2013 | Comcast | ($115.85 |
| CHK | 19631 | 12/31/2013 | EDWARD DON & COMPANY | ($508.06 |
| CHK | 19632 | 12/31/2013 | THE GARDEN WHOLESALE, INC | ($2,007.15 |
| CHK | 19633 | 12/31/2013 | MAYPORT C & C FISHERIES | ($2,000.00 |
| CHK | 19634 | 12/31/2013 | PRAXAIR DISTRIBUTION SOUTHEAST | ($12.05 |
| CHK | 19635 | 12/31/2013 | SETZER'S | ($6,630.00 |
| CHK | 19636 | 12/31/2013 | SOUTHEASTERN PAPER GROUP-DIETA | ($1,500.00 |
| CHK | 19637 | 12/31/2013 | SYSCO-SFS JACKSONVILLE INC | ($10,000.00 |
| CHK | 19638 | 12/31/2013 | T.G. Lee Foods | ($500.00 |
| CHK | 19639 | 12/31/2013 | Warren Anderson | ($100.00 |
| CHK | 19640 | 12/31/2013 | MAYPORT C & C FISHERIES | ($2,000.00 |
| CHK | 19641 | 12/31/2013 | SOUTHEASTERN PAPER GROUP-DIETA | ($1,000.00 |
| CHK | 19642 | 12/31/2013 | SYSCO-SFS JACKSONVILLE INC | ($10,000.00 |

75 Transaction(s)

```
Totals:
Number of Payments              75
Amount of Payments    $243,117.53
Number of Deposits               0
Amount of Deposits          $0.00
```

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

**Name of Debtor:** Life Care St. Johns, Inc.       **Case Number:** 3:13-bk-04158-JAF

**Reporting Period** beginning December 1, 2013 and ending December 31, 2013

NAME OF BANK:  __T.D. Bank, N.A.__          BRANCH: _____

ACCOUNT NAME:  __Life Care St. Johns, Inc. doing business as Glenmoor__

ACCOUNT NUMBER:  __686.0057048__

PURPOSE OF ACCOUNT:  _____Operating_____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |

## SEE ATTACHED

| | | | | |
|--|--|--|--|--|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL                                                                 $_____

Life Care St Johns Inc
Check Register - Operating Account

| Ck Date | Vendor Name | Ck # | Ck Amt |
|---|---|---|---|
| 12/5/2013 | ABACUS CARPENTRY, LLC | 19447 | $43,258.80 |
| 12/5/2013 | ALL AMERICAN AIR CONDITIONING & HEATING CONTRACTORS, INC | 19448 | $4,783.40 |
| 12/5/2013 | AMERICAN HEALTH ASSOCIATES | 19449 | $489.82 |
| 12/5/2013 | Clinton Anderson | 19450 | $107.57 |
| 12/5/2013 | ATLANTIC MICRO SYSTEMS | 19451 | $187.66 |
| 12/5/2013 | BURNEY'S SEPTIC TANK | 19452 | $825.00 |
| 12/5/2013 | Capstone Labs, LLC | 19453 | $25.00 |
| 12/5/2013 | Comcast | 19454 | $202.16 |
| 12/5/2013 | COUNTRY HARVEST DESSERTS | 19455 | $432.00 |
| 12/5/2013 | CSI Networx | 19456 | $109.00 |
| 12/5/2013 | DAGHER PRINTING | 19457 | $271.86 |
| 12/5/2013 | DAVID GRAY PLUMBING CO., INC. | 19458 | $114.00 |
| 12/5/2013 | ECOLAB | 19459 | $506.10 |
| 12/5/2013 | ECOLAB PEST ELIMINATION | 19460 | $1,170.16 |
| 12/5/2013 | FIRST COAST CHEM-DRY | 19461 | $563.65 |
| 12/5/2013 | FRUITFUL PURSUITS, INC. | 19462 | $95.00 |
| 12/5/2013 | Golf and Electric Vehicles inc | 19463 | $1,756.75 |
| 12/5/2013 | GRAINGER | 19464 | $41.11 |
| 12/5/2013 | HAIR & BEAUTY SPA OF GLENMOOR | 19465 | $1,275.00 |
| 12/5/2013 | HOBART | 19466 | $2,627.96 |
| 12/5/2013 | HOLLAND AND KNIGHT, LLP | 19467 | $631.00 |
| 12/5/2013 | THE ICE CREAM CLUB INC | 19468 | $260.08 |
| 12/5/2013 | Gregory McCarty | 19469 | $39.48 |
| 12/5/2013 | Rosa Mercado | 19470 | $39.48 |
| 12/5/2013 | Promed Waste Solutions | 19471 | $75.00 |
| 12/5/2013 | Purcell, Flanagan, Hay, Greene, P.A. | 19472 | $3,264.00 |
| 12/5/2013 | RAY WARE | 19473 | $519.50 |
| 12/5/2013 | Reflections Window Washing & Pressure Washing | 19474 | $11,400.00 |
| 12/5/2013 | RESTAURANT EQUIPMENT MAINTENANCE MGMT, INC | 19475 | $1,092.86 |
| 12/5/2013 | ROYAL CUP DINE-MOR INC | 19476 | $491.20 |
| 12/5/2013 | SASSY TAPPERS | 19477 | $100.00 |
| 12/5/2013 | SETZER'S | 19478 | $3,866.00 |
| 12/5/2013 | SIMPLEX GRINNELL | 19479 | $900.00 |
| 12/5/2013 | RON SMITH | 19480 | $39.48 |
| 12/5/2013 | SOUTHERN WINES & SPIRITS | 19481 | $561.14 |
| 12/5/2013 | ST. JOHNS COUNTY UTILITY DEPARTMENT | 19482 | $8,822.54 |
| 12/5/2013 | Valley Crest | 19483 | $784.70 |
| 12/5/2013 | Vector Security | 19484 | $29.95 |
| 12/5/2013 | WASTE PRO OF FLORIDA | 19485 | $742.39 |
| 12/5/2013 | WEBBCO LAWN CARE AND HOOD CLEANING | 19486 | $400.00 |
| 12/5/2013 | Windstream Communications | 19487 | $1,454.73 |
| 12/5/2013 | W.W. GAY MECHANICAL CONTRACTOR | 19488 | $2,134.00 |
| 12/5/2013 | ZEPHYRHILLS | 19489 | $32.14 |
| 12/12/2013 | Compass Bank | 19490 | $8,651.02 |
| 12/13/2013 | Aetna | 19491 | $46,875.60 |
| 12/13/2013 | Aetna | 19492 | $1,154.98 |
| 12/13/2013 | Affordable Carpet & Wood | 19493 | $2,619.97 |
| 12/13/2013 | Mindy Gooden | 19495 | $157.92 |
| 12/13/2013 | DEPT OF THE TREASURY IRS | 19496 | $23.07 |
| 12/13/2013 | LCPS MANAGEMENT INC | 19497 | $5,563.75 |
| 12/13/2013 | SHARON LUCKS | 19498 | $1,080.00 |

Life Care St Johns Inc
Check Register - Operating Account

| Ck Date | Vendor Name | Ck # | Ck Amt |
|---|---|---|---|
| 12/13/2013 | SMART STREAM IT SOLUTIONS | 19499 | $560.00 |
| 12/13/2013 | SOUTHERN WINES & SPIRITS | 19500 | $465.65 |
| 12/13/2013 | Sun Life Assurance Company of Canada | 19501 | $2,862.11 |
| 12/13/2013 | UNITED HEALTHCARE SPECIALTY BENEFITS | 19502 | $893.22 |
| 12/13/2013 | WASTE PRO OF FLORIDA | 19503 | $575.06 |
| 12/13/2013 | THE GARDEN WHOLESALE, INC | 19504 | $3,300.25 |
| 12/13/2013 | COUNTRY HARVEST DESSERTS | 19505 | $87.80 |
| 12/13/2013 | ATKINSON'S PHARMACY | 19506 | $3,704.42 |
| 12/13/2013 | AMERICAN HEALTH ASSOCIATES | 19507 | $296.22 |
| 12/13/2013 | ALL AMERICAN AIR CONDITIONING & HEATING CONTRACTORS, INC | 19508 | $4,180.00 |
| 12/13/2013 | MAYPORT C & C FISHERIES | 19509 | $2,000.00 |
| 12/13/2013 | Southeastern Paper Group Inc.-Hskg | 19510 | $1,600.00 |
| 12/13/2013 | SYSCO-SFS JACKSONVILLE INC | 19511 | $8,000.00 |
| 12/13/2013 | T.G. Lee Foods | 19512 | $1,000.00 |
| 12/13/2013 | Clinton Anderson | 19513 | $500.00 |
| 12/13/2013 | Golf and Electric Vehicles inc | 19514 | $3,995.00 |
| 12/13/2013 | GNP SERVICES , CPA PA | 19515 | $1,750.00 |
| 12/13/2013 | Access | 19516 | $20.00 |
| 12/13/2013 | ALL ABOUT BLINDS | 19517 | $2,006.00 |
| 12/13/2013 | EDWARD DON & COMPANY | 19518 | $698.25 |
| 12/13/2013 | FIRST COAST MOBILE IMAGING | 19519 | $561.89 |
| 12/13/2013 | FIRST COAST CHEM-DRY | 19520 | $550.00 |
| 12/13/2013 | HUMANA INSURANCE CO | 19521 | $453.04 |
| 12/13/2013 | MEDLINE INDUSTRIES INC | 19522 | $1,244.80 |
| 12/13/2013 | REPUBLIC NATIONAL DISTRIBUTING LLC | 19523 | $350.85 |
| 12/13/2013 | Harvey Hodz | 19524 | $407.70 |
| 12/13/2013 | CLINE COMMERCIAL SERVICES, INC | 19525 | $192.50 |
| 12/13/2013 | THE HARTLEY PRESS, INC | 19526 | $1,545.00 |
| 12/13/2013 | Laura Lee Smith | 19527 | $240.00 |
| 12/13/2013 | Clinton Anderson | 19528 | $298.52 |
| 12/13/2013 | HAIR & BEAUTY SPA OF GLENMOOR | 19529 | $1,412.00 |
| 12/13/2013 | JUKES OF JAX | 19530 | $500.00 |
| 12/13/2013 | Harvey Hodz | 19531 | $39.48 |
| 12/16/2013 | Aflac Premium Holding | 19532 | $2,636.75 |
| 12/17/2013 | MCKESSON | 19533 | $9,830.21 |
| 12/19/2013 | ALL ABOUT BLINDS | 19534 | $1,460.00 |
| 12/19/2013 | ALL AMERICAN AIR CONDITIONING & HEATING CONTRACTORS, INC | 19535 | $180.00 |
| 12/19/2013 | American Legal Claims Services, LLC | 19536 | $4,838.44 |
| 12/19/2013 | BARBER & ASSOCIATES, INC. | 19537 | $309.00 |
| 12/19/2013 | Comcast | 19538 | $9,002.94 |
| 12/19/2013 | COUNTRY HARVEST DESSERTS | 19539 | $237.40 |
| 12/19/2013 | CULLIGAN WATER OF JAX | 19540 | $99.95 |
| 12/19/2013 | DYSPHAGIA DECISION SOLUTIONS INC | 19541 | $410.00 |
| 12/19/2013 | FIRST COAST CHEM-DRY | 19542 | $910.00 |
| 12/19/2013 | Golf and Electric Vehicles inc | 19543 | $416.25 |
| 12/19/2013 | HAIR & BEAUTY SPA OF GLENMOOR | 19544 | $1,566.00 |
| 12/19/2013 | THE ICE CREAM CLUB INC | 19545 | $209.84 |
| 12/19/2013 | Integrated Webworks | 19546 | $1,194.00 |
| 12/19/2013 | JAX HOME HEALTH INC | 19547 | $34,312.13 |
| 12/19/2013 | LAMP SALES UNLIMITED, INC. | 19548 | $365.60 |
| 12/19/2013 | LEE AND CATES GLASS INC. | 19549 | $135.00 |

Life Care St Johns Inc
Check Register - Operating Account

| Ck Date | Vendor Name | Ck # | Ck Amt |
|---------|-------------|------|--------|
| 12/19/2013 Masada Bakery | | 19550 | $55.88 |
| 12/19/2013 MEDCO, INC. | | 19551 | $465.00 |
| 12/19/2013 NORTH BEACH CREATIVE, INC | | 19552 | $175.00 |
| 12/19/2013 ST. JOHNS NORTHWEST MASTER | | 19553 | $128.00 |
| 12/19/2013 ST JOHNS NW RESIDENTIAL ASSN | | 19554 | $2,656.00 |
| 12/19/2013 Paramount Distribution | | 19555 | $495.80 |
| 12/19/2013 Premier Beverage Company | | 19556 | $477.08 |
| 12/19/2013 Promed Waste Solutions | | 19557 | $25.00 |
| 12/19/2013 Purcell, Flanagan, Hay, Greene, P.A. | | 19558 | $3,429.00 |
| 12/19/2013 ROYAL CUP DINE-MOR INC | | 19559 | $349.76 |
| 12/19/2013 Seniors Housing & Services Guide | | 19560 | $995.00 |
| 12/19/2013 SMART STREAM IT SOLUTIONS | | 19561 | $949.00 |
| 12/19/2013 SOUTHERN WINES & SPIRITS | | 19562 | $694.89 |
| 12/19/2013 St. Augustine Community Chorus | | 19563 | $540.00 |
| 12/19/2013 St. Johns Northwest Master | | 19564 | $1,956.00 |
| 12/19/2013 TECO PEOPLES GAS | | 19565 | $1,360.53 |
| 12/19/2013 Valley Crest | | 19566 | $13,524.65 |
| 12/19/2013 VICARS LANDING | | 19567 | $24,578.97 |
| 12/19/2013 WASTE PRO OF FLORIDA | | 19568 | $975.59 |
| 12/19/2013 ABACUS CARPENTRY, LLC | | 19569 | $19,383.30 |
| 12/19/2013 Access | | 19570 | $40.00 |
| 12/19/2013 COCA-COLA BOTTLING CO. | | 19571 | $10.60 |
| 12/19/2013 ECOLAB | | 19572 | $507.06 |
| 12/19/2013 EDWARD DON & COMPANY | | 19573 | $672.49 |
| 12/19/2013 THE GARDEN WHOLESALE, INC | | 19574 | $1,484.80 |
| 12/19/2013 SIMPLEX GRINNELL | | 19575 | $6,316.09 |
| 12/19/2013 DAGHER PRINTING | | 19576 | $362.38 |
| 12/19/2013 DAVID GRAY PLUMBING CO., INC. | | 19577 | $285.50 |
| 12/19/2013 HOBART | | 19578 | $489.04 |
| 12/19/2013 SOUTHEASTERN LAUNDRY EQUIP | | 19579 | $238.00 |
| 12/19/2013 HILL'S HOME CARE INC | | 19580 | $6,094.67 |
| 12/19/2013 Stutsman Thames & Markey, P.A. | | 19581 | $71,619.10 |
| 12/20/2013 SYSCO-SFS JACKSONVILLE INC | | 19582 | $13,000.00 |
| 12/31/2013 1-800-DryClean | | 19583 | $207.20 |
| 12/31/2013 Aetna | | 19584 | $52,788.10 |
| 12/31/2013 ALL ABOUT BLINDS | | 19585 | $2,176.00 |
| 12/31/2013 AMERICAN QUALITY FOODS | | 19586 | $289.84 |
| 12/31/2013 AT&T | | 19587 | $169.32 |
| 12/31/2013 Kelly Bean | | 19588 | $39.48 |
| 12/31/2013 Capstone Labs, LLC | | 19589 | $25.00 |
| 12/31/2013 Stephen Chapman | | 19590 | $90.00 |
| 12/31/2013 COUNTRY HARVEST DESSERTS | | 19591 | $400.00 |
| 12/31/2013 DAVID GRAY PLUMBING CO., INC. | | 19592 | $846.73 |
| 12/31/2013 FLORIDA POWER & LIGHT | | 19593 | $33,659.36 |
| 12/31/2013 FPL ENERGY SERVICES | | 19594 | $2,280.50 |
| 12/31/2013 GRAINGER | | 19595 | $50.87 |
| 12/31/2013 HAIR & BEAUTY SPA OF GLENMOOR | | 19596 | $2,653.10 |
| 12/31/2013 Hamlyn Senior Marketing, LLC | | 19597 | $10,000.00 |
| 12/31/2013 HILL'S HOME CARE INC | | 19598 | $5,586.98 |
| 12/31/2013 HOBART | | 19599 | $448.60 |
| 12/31/2013 Harvey Hodz | | 19600 | $297.84 |

Life Care St Johns Inc
Check Register - Operating Account

| Ck Date | Vendor Name | Ck # | Ck Amt |
|---|---|---|---|
| 12/31/2013 | HUMANA INSURANCE CO | 19601 | $426.78 |
| 12/31/2013 | THE ICE CREAM CLUB INC | 19602 | $451.19 |
| 12/31/2013 | Int Med Assoc of St. Johns County | 19603 | $2,200.00 |
| 12/31/2013 | Integrated Webworks | 19604 | $900.00 |
| 12/31/2013 | DEPT OF THE TREASURY IRS | 19605 | $23.07 |
| 12/31/2013 | JAX HOME HEALTH INC | 19606 | $36,026.21 |
| 12/31/2013 | PAMELA MARGO RAYNO KISH | 19607 | $85.00 |
| 12/31/2013 | L & S Wallcovering | 19608 | $275.00 |
| 12/31/2013 | LCPS MANAGEMENT INC | 19609 | $1,642.40 |
| 12/31/2013 | Marlin Business Services | 19610 | $1,241.56 |
| 12/31/2013 | Masada Bakery | 19611 | $52.68 |
| 12/31/2013 | MCKESSON | 19612 | $1,294.50 |
| 12/31/2013 | MEDLINE INDUSTRIES INC | 19613 | $1,412.04 |
| 12/31/2013 | NADER'S PEST RAIDERS | 19614 | $1,170.00 |
| 12/31/2013 | Postmaster | 19615 | $46.00 |
| 12/31/2013 | PERSONAL SAFETY CORPORATION | 19616 | $114.47 |
| 12/31/2013 | PURCHASE POWER | 19617 | $600.00 |
| 12/31/2013 | Evelyn Root | 19618 | $50.00 |
| 12/31/2013 | ROYAL CUP DINE-MOR INC | 19619 | $399.04 |
| 12/31/2013 | SIMPLEX GRINNELL | 19620 | $2,589.40 |
| 12/31/2013 | SMART STREAM IT SOLUTIONS | 19621 | $144.30 |
| 12/31/2013 | SOUTHERN WINES & SPIRITS | 19622 | $1,627.03 |
| 12/31/2013 | Spark | 19623 | $3,016.00 |
| 12/31/2013 | Sun Life Assurance Company of Canada | 19624 | $2,554.47 |
| 12/31/2013 | VILLAGE KEY & ALARM | 19625 | $140.00 |
| 12/31/2013 | Wright National Flood Insurance Company | 19626 | $421.00 |
| 12/31/2013 | ABACUS CARPENTRY, LLC | 19627 | $19,415.08 |
| 12/31/2013 | ALL AMERICAN AIR CONDITIONING & HEATING CONTRACTORS, INC | 19628 | $681.40 |
| 12/31/2013 | Clinton Anderson | 19629 | $500.00 |
| 12/31/2013 | Comcast | 19630 | $115.85 |
| 12/31/2013 | EDWARD DON & COMPANY | 19631 | $508.06 |
| 12/31/2013 | THE GARDEN WHOLESALE, INC | 19632 | $2,007.15 |
| 12/31/2013 | MAYPORT C & C FISHERIES | 19633 | $2,000.00 |
| 12/31/2013 | PRAXAIR DISTRIBUTION SOUTHEAST | 19634 | $12.05 |
| 12/31/2013 | SETZER'S | 19635 | $6,630.00 |
| 12/31/2013 | SOUTHEASTERN PAPER GROUP-DIETARY | 19636 | $1,500.00 |
| 12/31/2013 | SYSCO-SFS JACKSONVILLE INC | 19637 | $10,000.00 |
| 12/31/2013 | T.G. Lee Foods | 19638 | $500.00 |
| 12/31/2013 | Warren Anderson | 19639 | $100.00 |
| 12/31/2013 | MAYPORT C & C FISHERIES | 19640 | $2,000.00 |
| 12/31/2013 | SOUTHEASTERN PAPER GROUP-DIETARY | 19641 | $1,000.00 |
| 12/31/2013 | SYSCO-SFS JACKSONVILLE INC | 19642 | $10,000.00 |
| 11/25/2013 | Tina Jeackel - VOID | 19443 | ($100.00) |
| 11/6/2013 | Foley & Lardner - VOID | 19263 | ($120.00) |

$679,046.08

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY – PAYROLL AND TAXES ACCOUNT**

**Name of Debtor:** Life Care St. Johns, Inc.    **Case Number:** 3:13-bk-04158-JAF

**Reporting Period** beginning December 1, 2013 and ending December 31, 2013

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at
http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK:  _Wells Fargo Bank, N.A._    BRANCH: _____

ACCOUNT NAME:  _Life Care St. Johns, Inc._    ACCOUNT NUMBER:  _2000042496858_

PURPOSE OF ACCOUNT:  _____ _Payroll and Taxes_ _____

| | |
|---|---|
| Ending Balance per Bank Statement | $2,199.74 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $532.32                * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $1,667.42          **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# Business Cash Manager

Account number: **2000042496858** ◼ December 1, 2013 - December 31, 2013 ◼ Page 1 of 2




DCEL11DTN4  005643

|ılıllıpıılıılıılııllıılııpılıpılılılıpıllllllılılıılıllıp|
LIFE CARE OF ST JOHNS INC
DBA GLENMOOR PAYROLL ACCOUNT
DEBTOR IN POSSESSION
CH 11 CASE 13-04158 MFL
235 TOWERVIEW DR
SAINT AUGUSTINE FL 32092-2790

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (287)
North Florida Cbrm Managed
P.O. Box 6995
Portland, OR 97228-6995

---

## ✅ IMPORTANT ACCOUNT INFORMATION

Getting ready for tax season can be a challenge! Creating a checklist, and preparing in advance will set you up for a successful meeting with your tax preparer. Remember to bring your deposit routing and account number when preparing your taxes and you may be able to take advantage of using direct deposit for your tax refund into one of your Wells Fargo checking or savings accounts.

---

## Account summary

### Business Cash Manager

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 2000042496858 | $11,137.68 | $302,000.00 | -$310,937.94 | $2,199.74 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/03 | 110,000.00 | WT Fed#01238 Td Bank, NA /Org=Lifecare St Johns Inc DBA Glen Srf# 131203105837H400 Trn#131203046251 Rfb# P/R 12/13/13 |
| | 12/10 | 72,000.00 | WT Fed#00515 Td Bank, NA /Org=Lifecare St Johns Inc DBA Glen Srf# 131210090735H400 Trn#131210028422 Rfb# Transfer to P/R |
| | 12/17 | 115,000.00 | WT Fed#00732 Td Bank, NA /Org=Lifecare St Johns Inc DBA Glen Srf# 131217092818H400 Trn#131217029094 Rfb# |
| | 12/26 | 5,000.00 | WT Fed#00429 Td Bank, NA /Org=Lifecare St Johns Inc DBA Glen Srf# 131226092439H400 Trn#131226026005 Rfb# |
| | | **$302,000.00** | **Total electronic deposits/bank credits** |
| | | **$302,000.00** | **Total credits** |

Account number: **2000042496858** ◼ December 1, 2013 - December 31, 2013 ◼ Page 2 of 2



## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/09 | 71,186.07 | ACH Prep Origintn - Glenmoor - File 1593474627 Coid 2593474627 |
| | 12/10 | 117,175.33 | ACH Prep Origintn - Glenmoor - File 1593474627 Coid 2593474627 |
| | 12/11 | 276.23 | Client Analysis Srvc Chrg 131210 Svc Chge 1113 002000042496858 |
| | 12/26 | 121,736.56 | ACH Prep Origintn - Glenmoor - File 1593474627 Coid 2593474627 |
| | | **$310,374.19** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 7017 | 48.61 | 12/27 | 7020* | 9.23 | 12/13 | 7021 | 250.15 | 12/16 |
| 7018 | 255.76 | 12/02 | | | | | | |
| | **$563.75** | | **Total checks paid** | | | | | |

* Gap in check sequence.

|  |  |
|---|---|
| **$310,937.94** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/30 | 11,137.68 | 12/10 | 4,520.52 | 12/17 | 118,984.91 |
| 12/02 | 10,881.92 | 12/11 | 4,244.29 | 12/26 | 2,248.35 |
| 12/03 | 120,881.92 | 12/13 | 4,235.06 | 12/27 | 2,199.74 |
| 12/09 | 49,695.85 | 12/16 | 3,984.91 | | |
| **Average daily ledger balance** | | **$61,639.27** | | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.





©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WELLS FARGO BANK # 200004249685B

| DATE | DESCRIPTION | Check # | AMOUNT | OTHER | DEPOSIT | BALANCE | O/S CHECKS | | |
|------|-------------|---------|--------|-------|---------|---------|------|---|---|
| | | | | | | | 6819 | $ | 3.47 |
| | | | | | | $ 10,300.59 | 6908 | $ | 197.31 |
| 12/3/2013 | P/R transfer 12/13/13 | | | | $ 110,000.00 | $120,300.99 | 6923 | $ | 90.75 |
| 12/10/2013 | Harrison, Jamie | 7019 | $ 29.56 | | | $120,271.43 | 6944 | $ | 68.76 |
| 12/10/2013 | Jackson, David | 7020 | $ 9.23 | | | $120,262.20 | 6956 | $ | 72.03 |
| 12/10/2013 | Harrison, James void | 7019 | $ (29.56) | $ 71,186.07 | | $120,291.76 | 7003 | $ | 100.00 |
| 12/10/2013 | Holiday Bonus DD | | | | | $ 49,105.69 | 7017 | | |
| 12/10/2013 | P/R transfer 12/13/13 | | | | $ 72,000.00 | $121,105.69 | 7020 | | |
| 12/13/2013 | Jackson, David | 7021 | $ 250.15 | | | $120,855.54 | 7021 | | |
| 12/13/2013 | PR DD 12/13/13 | | | $ 117,175.33 | | $ 3,680.21 | PR 12/27/13 | | |
| | bank fee | | $ 276.23 | | | $ 3,403.98 | | | |
| 12/17/2013 | P/R transfer 12/17/13 | | | | $ 115,000.00 | $118,403.98 | | | |
| 12/26/2013 | P/R transfer 12/27/13 | | | | $ 5,000.00 | $123,403.98 | | $ | 532.32 |
| 12/27/2013 | P/R DD 12/27/13 | | | $ 121,736.56 | | $ 1,667.42 | | | |
| | | | | | | $ 1,667.42 | | | |
| | | | | | | $ 1,667.42 | | | |
| | | | | | | $ 1,667.42 | | | |
| | | | | | | $ 1,667.42 | | | |
| | | | | | | $ 1,667.42 | | | |
| | | | | | | $ 1,667.42 | | | |
| | | | | | | $ 1,667.42 | | | |
| | | | | | | $ 1,667.42 | | | |
| | | | | | | $ 1,667.42 | | | |
| | | | | | | $ 1,667.42 | | | |
| | | | | | | $ 1,667.42 | | | |
| | | | | | | $ 1,667.42 | | | |
| | | | | | | $ 1,667.42 | | | |
| | | | | | | $ 1,667.42 | | | |
| | | $ | 535.61 | $ 310,097.96 | $ 302,000.00 | | | | |

## RECONCILIATION

| | |
|---|---|
| 2,199.74 | Balance per bank |
| (532.32) | Outstanding checks |
| | Outstanding Deposits |
| | Outstanding Debits |
| 1,667.42 | Adjusted balance |
| 1,667.42 | Current Balance |
| (0.00) | Difference |
| 1,667.42 | G/L |
| 0.00 | OOB |

```
System:      1/9/2014    9:45:04 AM          Life Care St Johns, Inc, DBA G          Page:    1
User Date:   1/3/2014                        RECONCILIATION POSTING JOURNAL          User ID: jessica
                                                  Bank Reconciliation
```

```
Audit Trail Code: CMADJ00000078                        Bank Statement Ending Balance: $2,199.74
Checkbook ID:    PR - WELLSPARGO                        Bank Statement Ending Date:    12/31/2013
Description:     Payroll - Wells Fargo                  Cutoff Date:                   12/31/2013
```

```
Statement Ending Balance                      $2,199.74
Outstanding Checks (-)                          $532.32        Wells  PR
Deposits in Transit (+)                           $0.00
                                          ------------------------
Adjusted Bank Balance                          $1,667.42
                                          ------------------------
Checkbook Balance as of Cutoff                 $1,667.42
Adjustments                                        $0.00
                                          ------------------------
Adjusted Book Balance                          $1,667.42
                                          ------------------------
Difference                                         $0.00
                                          ========================
```

System:        1/9/2014    9:45:05 AM                    Life Care St Johns, Inc, DBA G                      Page:     1
User Date:  1/9/2014                                 BANK ADJUSTMENTS POSTING JOURNAL                    User ID: jessica
                                                          Bank Reconciliation

Audit Trail Code:  CMADJ00000078
Checkbook ID:      PR - WELLSFARGO
Description:        Payroll - Wells Fargo


Type                      Number                        Date                  Posting Date      Checkbook Amount
------------------------------------------------------------------------------------------------------------------------

Total Adjustments:     0

```
System:      1/2/2014      9:45:06 AM          Life Care St Johns, Inc, DBA G          Page:    1
User Date:  1/2/2014                           CLEARED TRANSACTIONS JOURNAL            User ID: jessica
                                                   Bank Reconciliation


Audit Trail Code:  CMADJ00000078
Checkbook ID:      PR - WELLSFARGO
Description:       Payroll - Wells Fargo
Sorted By:        Type
```

| Type Number | | Date | Paid To/Rcvd From | Trx Amount | Cleared Amoun |
|---|---|---|---|---|---|
| CHK | 0000000021701 | 10/18/2013 | Payroll Check | $525.71 | |
| CHK | 0000000021701 | 12/19/2013 | Payroll Check | ($526.71) | |
| CHK | 6888 | 12/19/2013 | Payroll Check | | |
| CHK | 7017 | 11/29/2013 | Payroll Check | ($48.61) | |
| CHK | 7018 | 11/29/2013 | Payroll Check | ($255.76) | |
| CHK | 7020 | 12/10/2013 | Payroll Check | ($9.23) | |
| CHK | 7021 | 12/13/2013 | Payroll Check | ($250.15) | |
| CHK | DD0000000022206 | 11/29/2013 | Payroll Check | | |
| CHK | DD0000000022258 | 11/29/2013 | Payroll Check | | |
| WDL | WDL000001346 | 12/10/2013 | Direct Deposit  12/10/2013 | ($71,186.07) | |
| WDL | WDL000001347 | 12/13/2013 | Direct Deposit  12/13/2013 | ($117,175.33) | |
| WDL | WDL000001371 | 12/27/2013 | Direct Deposit  12/27/2013 | ($121,736.56) | |
| DAJ | DAJ000001357 | 12/16/2013 | bank chg | ($276.23) | |
| XFR | XFR000001342 | 12/3/2013 | Transfer From OP - COMMERCE | $110,000.00 | |
| XFR | XFR000001348 | 12/11/2013 | Transfer From OP - COMMERCE | $72,000.00 | |
| XFR | XFR000001360 | 12/17/2013 | Transfer From OP - COMMERCE | $115,000.00 | |
| XFR | XFR000001372 | 12/26/2013 | Transfer From OP - COMMERCE | $5,000.00 | |

```
        17 Transaction(s)


  Totals:
    Number of Payments              13
    Amount of Payments       $310,937.94
    Number of Deposits               4
    Amount of Deposits       $302,000.00
```

System:       1/9/2014    9:45:08 AM          Life Care St Johns, Inc, DBA G          Page:   1
User Date:   1/2/2014                         OUTSTANDING TRANSACTIONS REPORT         User ID: jessica
                                              Bank Reconciliation

Checkbook ID: PR - WELLSFARGO
Description:  Payroll - Wells Fargo
Sorted By:    Type

| Type | Number | Date | Paid To/Rcvd From | Trx Amoun |
|------|--------|------|-------------------|-----------|
| CHK | 6139 | 11/30/2011 | outstanding check | ($3.47 |
| CHK | 6908 | 10/10/2012 | Payroll Check | ($197.31 |
| CHK | 6923 | 11/16/2012 | Payroll Check | ($90.75 |
| CHK | 6944 | 12/28/2012 | Payroll Check | ($68.76 |
| CHK | 6956 | 2/22/2013 | Payroll Check | ($72.03 |
| CHK | 7003 | 8/23/2013 | Payroll Check | ($100.00 |

        6 Transaction(s)

        Totals:
        Number of Payments          6
        Amount of Payments      $532.32
        Number of Deposits          0
        Amount of Deposits       $0.00

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL AND TAXES ACCOUNT

**Name of Debtor:** Life Care St. Johns, Inc.        **Case Number:** 3:13-bk-04158-JAF

**Reporting Period** beginning December 1, 2013 and ending December 31, 2013

NAME OF BANK: __Wells Fargo Bank, N.A.__   BRANCH: _____

ACCOUNT NAME: __Life Care St. Johns, Inc., doing business as Glenmoor_____

ACCOUNT NUMBER: __2000042496858_____

PURPOSE OF ACCOUNT: _____Payroll and Taxes_____

Account for all disbursements, including voids, lost payments, stop payment, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |

## SEE ATTACHED

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                    $_____

```
System:     12/9/2013   1:54:09 PM                        Life Care St Johns, Inc, D                    Page: 1
User Date:  12/9/2013                                         CHECK REGISTER                           User ID: Lori
                                                              U.S. Payroll

Check Date:    12/10/2013                    Audit Trail Code: UPRCC00000238
Checkbook ID:  PR - WELLSFARGO
Batch ID:
Trx Total Actual:                                      Trx Total Control:
Employee Total Actual:                               Employee Total Control:
Approved:                      Approved By:             Approval Date:
'=Voided
b=Paid via Direct Deposit(s)
```

| Employee ID | Employee Name | Dept | SSN | Gross Pay | Deductions | Net Pay | Check Number | Reason for Voiding |
|---|---|---|---|---|---|---|---|---|
| 7468 | JAMIE L. HARRISON | 710 | | $32.00 | $2.44 | $29.56 | 7019 | |
| 7174 | DAVID A. JACKSON | 740 | | $10.00 | $0.77 | $9.23 | 7020 | |
| D 4268 | CLAY BALES | 813 | | $650.00 | $75.73 | $574.27 | DD0000000022364 | |
| D 4376 | MARIA BANNISTER | 813 | | $162.00 | $12.40 | $149.60 | DD0000000022365 | |
| D 5002 | HARRY A. NICOL | 740 | | $644.00 | $195.87 | $448.13 | DD0000000022366 | |
| D 5007 | DALE M. FLAVEN | 710 | | $694.00 | $66.97 | $627.03 | DD0000000022367 | |
| D 5030 | KATHY WARE | 720 | | $698.00 | $81.32 | $616.68 | DD0000000022368 | |
| D 5052 | JOEL RIVERA | 520 | | $570.00 | $43.61 | $526.39 | DD0000000022369 | |
| D 5062 | EDWIN NORIEGA | 520 | | $631.00 | $48.27 | $582.73 | DD0000000022370 | |
| D 5069 | ISOLINA CARABALLO | 532 | | $641.00 | $49.05 | $591.95 | DD0000000022371 | |
| D 5075 | WINELLE H. MEAKER | 550 | | $305.00 | $23.33 | $281.67 | DD0000000022372 | |
| D 5126 | BARBARA THOMAS | 812 | | $238.00 | $18.21 | $219.79 | DD0000000022373 | |
| D 5130 | PAULA D. VAIL | 810 | | $693.00 | $336.18 | $356.82 | DD0000000022374 | |
| D 5119 | RALPH K. WELLS | 740 | | $633.00 | $85.08 | $547.92 | DD0000000022375 | |
| D 5168 | BARBARA J. KELLY | 850 | | $699.00 | $81.44 | $617.56 | DD0000000022376 | |
| D 5169 | SHARON LASKA | 815 | | $598.00 | $45.75 | $552.25 | DD0000000022377 | |
| D 5228 | LOVINA MINOTT | 851 | | $437.00 | $33.43 | $403.57 | DD0000000022378 | |
| D 5243 | PATRICIA DAVIS | 810 | | $601.00 | $70.01 | $530.99 | DD0000000022379 | |
| D 5263 | EILEEN ERDELYI | 815 | | $604.00 | $70.36 | $533.64 | DD0000000022380 | |
| D 5300 | ROBYN SMILEY | 720 | | $580.00 | $79.17 | $500.83 | DD0000000022381 | |
| D 5301 | SUSANN R. GREGGS | 720 | | $529.00 | $61.62 | $467.38 | DD0000000022382 | |
| D 5350 | VICKI M. STEVERS | 551 | | $650.00 | $125.72 | $524.28 | DD0000000022383 | |
| D 5382 | JANE T. HARTWIG | 813 | | $321.00 | $24.56 | $296.44 | DD0000000022384 | |
| D 5304 | PAMELA SMITH | 850 | | $697.00 | $53.32 | $612.66 | DD0000000022385 | |
| D 5333 | KATHERINE GREEN | 711 | | $611.00 | $46.74 | $564.26 | DD0000000022386 | |
| D 5386 | VIVIAN O. MAGUEN | 811 | | $527.00 | $40.33 | $486.67 | DD0000000022387 | |
| D 5516 | JOAN P. BRUNETTE | 815 | | $519.00 | $60.47 | $458.53 | DD0000000022388 | |
| D 5534 | AMANDA L. STEWART | 710 | | $145.00 | $11.09 | $133.91 | DD0000000022389 | |
| D 5588 | JOSEPH A. BERISH | 550 | | $356.00 | $27.23 | $328.77 | DD0000000022390 | |
| D 5608 | EDNA WINTERS | 811 | | $521.00 | $60.69 | $460.31 | DD0000000022391 | |
| D 5632 | SANDRA TAWN | 815 | | $531.00 | $61.86 | $469.14 | DD0000000022392 | |
| D 5639 | HONOR N. MCGILL | 551 | | $418.00 | $31.97 | $386.03 | DD0000000022393 | |
| D 5640 | JOSEPH F. FOURNIER | 560 | | $347.00 | $51.55 | $295.45 | DD0000000022394 | |
| D 5657 | ELIZABETH K. OSWALD | 710 | | $608.00 | $46.51 | $561.49 | DD0000000022395 | |
| D 5662 | DORA N. HAYWARD | 851 | | $517.00 | $65.39 | $451.61 | DD0000000022396 | |
| D 5681 | HOLLY CABUTTO | 430 | | $657.00 | $50.26 | $606.74 | DD0000000022397 | |
| D 5695 | WILLIAM E. HATTINGLY | 740 | | $633.00 | $48.43 | $584.57 | DD0000000022398 | |
| D 5723 | MICHAEL D. GOLDEN | 740 | | $662.00 | $77.12 | $584.88 | DD0000000022399 | |
| D 5771 | HAROLD E. PARSON | 530 | | $581.00 | $67.68 | $513.32 | DD0000000022400 | |
| D 5777 | MARGARET R. ANDERSON | 710 | | $696.00 | $81.09 | $614.91 | DD0000000022401 | |
| D 5796 | RICHARD O. SELENSKI | 550 | | $412.00 | $31.51 | $380.49 | DD0000000022402 | |
| D 5797 | ROSA MERCADO | 530 | | $685.00 | $72.95 | $612.05 | DD0000000022403 | |
| D 5817 | PIEDAD CASTANO | 851 | | $664.00 | $77.36 | $586.64 | DD0000000022404 | |
| D 5855 | DARCY AUTREY | 812 | | $226.00 | $37.29 | $188.71 | DD0000000022405 | |
| D 5657 | DORA L. SHAUGHNESSY | 851 | | $633.00 | $48.43 | $584.57 | DD0000000022406 | |
| D 5867 | JOANNE T. NINESLING | 551 | | $670.00 | $126.25 | $543.75 | DD0000000022407 | |
| D 5868 | JANICE JENKINS | 532 | | $672.00 | $51.40 | $620.60 | DD0000000022408 | |
| D 5917 | GWENDOLYN LEWIS | 810 | | $689.00 | $52.71 | $636.29 | DD0000000022409 | |
| D 5955 | GLENDA BAKER | 815 | | $652.00 | $59.67 | $592.13 | DD0000000022410 | |
| D 5961 | KIM SIMMONS | 720 | | $613.00 | $46.90 | $566.10 | DD0000000022411 | |
| D 5971 | KAREN SMITH | 740 | | $683.00 | $52.26 | $630.74 | DD0000000022412 | |
| D 6106 | JANICE D. DELGACH | 851 | | $692.00 | $80.61 | $611.39 | DD0000000022413 | |
| D 6111 | MARIA D. ONDARCE BROWN | 811 | | $667.00 | $77.70 | $589.30 | DD0000000022414 | |
| D 6120 | LOUANNE SHIRK | 810 | | $675.00 | $71.89 | $603.11 | DD0000000022415 | |
| D 6125 | HELENA PUENTES | 811 | | $607.00 | $70.71 | $536.29 | DD0000000022416 | |

| Employee ID | Employee Name | Dept. | SSN | Gross Pay | Deductions | Net Pay Check Number | Reason for Voiding |
|---|---|---|---|---|---|---|---|
| D 6139 | MARK MYSAK | 530 | | $665.00 | $50.87 | $614.13 DD0000000022417 | |
| D 6142 | JOHN B. MURPHY | 550 | | $649.00 | $124.65 | $524.35 DD0000000022418 | |
| D 6143 | MARY MURPHY | 551 | | $454.00 | $34.73 | $419.27 DD0000000022419 | |
| E 6144 | PETER SCHULZ | 560 | | $338.00 | $25.87 | $312.13 DD0000000022420 | |
| D 6159 | TARA GANION | 531 | | $654.00 | $50.03 | $603.97 DD0000000022421 | |
| D 6172 | NANCY BROWN | 851 | | $664.00 | $50.80 | $613.20 DD0000000022422 | |
| D 7001 | ESTEFANIA GALO | 811 | | $672.00 | $51.41 | $620.59 DD0000000022423 | |
| D 7007 | BONNIE KNIGHTS | 811 | | $532.00 | $61.99 | $470.01 DD0000000022424 | |
| D 7013 | ASHLEY CLARK | 710 | | $493.00 | $37.72 | $455.28 DD0000000022425 | |
| D 7017 | CHRISTINE COLLINS | 710 | | $405.00 | $38.98 | $366.02 DD0000000022426 | |
| D 7014 | TAMARA ZEIMER | 811 | | $597.00 | $69.55 | $527.45 DD0000000022427 | |
| D 7071 | AMY SMITH | 813 | | $10.00 | $0.77 | $9.23 DD0000000022428 | |
| D 7081 | TINA WATKINS | 720 | | $265.00 | $20.28 | $244.72 DD0000000022429 | |
| D 7090 | KENNETH SIVULICH | 560 | | $294.00 | $22.50 | $271.50 DD0000000022430 | |
| L 7094 | DOROTHY A. PICKARD | 560 | | $692.00 | $52.94 | $639.06 DD0000000022131 | |
| D 7109 | NOHEMI DELGADO | 531 | | $661.00 | $50.56 | $610.44 DD0000000022432 | |
| D 7113 | LUZ DELGADO | 540 | | $265.00 | $20.27 | $241.73 DD0000000022433 | |
| D 7116 | THOMAS H. WILLIAMS | 520 | | $675.00 | $51.64 | $623.36 DD0000000022134 | |
| D 7118 | RICHARD BUBLITZ | 560 | | $240.00 | $18.36 | $221.64 DD0000000022435 | |
| D 7119 | BLAKE USSERY | 550 | | $666.00 | $50.95 | $615.05 DD0000000022436 | |
| D 7121 | NANCY SENATOR | 815 | | $260.00 | $30.29 | $229.71 DD0000000022437 | |
| D 7129 | KIMBERLY STALLMAN | 811 | | $491.00 | $37.56 | $453.44 DD0000000022438 | |
| D 7132 | CATHERINE A. TRAYNHAM | 541 | | $650.00 | $75.73 | $574.27 DD0000000022439 | |
| D 7156 | JANEL SMILEY | 710 | | $478.00 | $36.56 | $441.44 DD0000000022440 | |
| D 7165 | MARIA O. MALLARI | 851 | | $383.00 | $29.31 | $353.69 DD0000000022441 | |
| D 7170 | CRESCENCE OMGONO | 870 | | $313.00 | $78.94 | $234.06 DD0000000022442 | |
| D 7181 | CHRISTINE N. TEETER | 710 | | $352.00 | $26.92 | $325.08 DD0000000022443 | |
| D 7185 | BARBARA R. REDGRAVE | 811 | | $692.00 | $52.93 | $639.07 DD0000000022444 | |
| D 7191 | GREGORY M. MCCARTY | 512 | | $713.00 | $83.07 | $629.93 DD0000000022445 | |
| D 7197 | MICHAEL W. HELLAND | 560 | | $678.00 | $51.86 | $626.14 DD0000000022446 | |
| D 7198 | KATHLEEN A. FLORES | 811 | | $597.00 | $69.55 | $527.45 DD0000000022417 | |
| D 7199 | CINDY L. THWAITS | 812 | | $301.00 | $23.02 | $277.98 DD0000000022448 | |
| D 7201 | SHIRLYN C. HARRINGTON | 811 | | $541.00 | $11.38 | $459.62 DD0000000022449 | |
| D 7203 | LISSETTE J. CARO | 815 | | $332.00 | $25.40 | $306.60 DD0000000022450 | |
| D 7204 | KAYSE M. BORNER | 811 | | $607.00 | $46.44 | $560.56 DD0000000022451 | |
| D 7207 | CRYSTAL L. STAUFFER | 815 | | $635.00 | $73.98 | $561.02 DD0000000022152 | |
| D 7217 | MARIA S. CARENBO | 710 | | $71.00 | $5.43 | $65.57 DD0000000022453 | |
| D 7220 | ASHLEY N. ALVAREZ | 710 | | $98.00 | $7.51 | $90.49 DD0000000022454 | |
| D 7221 | MICHAEL R. BARRY | 740 | | $175.00 | $13.39 | $161.61 DD0000000022455 | |
| D 7223 | RACHEL L. KLIPSTINE | 710 | | $92.00 | $7.04 | $84.96 DD0000000022456 | |
| D 7226 | RACHEL K. EDWARDS | 710 | | $127.00 | $9.71 | $117.29 DD0000000022457 | |
| D 7244 | AUSTIN M. FICKERS | 740 | | $717.00 | $54.84 | $662.16 DD0000000022458 | |
| D 7251 | KATHY M. SWEAT | 710 | | $567.00 | $54.73 | $512.27 DD0000000022459 | |
| D 7253 | SIOBHAN K. MCLONOUGH | 710 | | $286.00 | $21.88 | $264.12 DD0000000022460 | |
| D 7251 | DOUGLAS C. MCCREA | 740 | | $679.00 | $65.53 | $613.47 DD0000000022461 | |
| D 7256 | CHERYL A. GRUBB | 815 | | $641.00 | $49.03 | $591.97 DD0000000022462 | |
| D 7262 | ILEBRANG STUMP | 870 | | $565.00 | $43.22 | $521.78 DD0000000022463 | |
| D 7266 | PATRICIA BLASINGAME | 815 | | $91.00 | $6.96 | $84.04 DD0000000022464 | |
| D 7268 | LORI E. GERARD | 420 | | $657.00 | $115.95 | $541.05 DD0000000022465 | |
| D 7276 | JESSICA L. PAYFIELD | 531 | | $626.00 | $47.89 | $578.11 DD0000000022466 | |
| D 7277 | PAUL M. BENGOWO | 540 | | $639.00 | $48.88 | $590.12 DD0000000022467 | |
| D 7279 | TAMMY LOGAN | 811 | | $669.00 | $51.18 | $617.82 DD0000000022468 | |
| D 7280 | DIANE G. KEESLING | 551 | | $454.00 | $44.74 | $409.26 DD0000000022469 | |
| D 7203 | MARILYN M. DAVENPORT | 511 | | $681.00 | $58.91 | $622.09 DD0000000022470 | |
| D 7203 | MARY K. LITWIN | 720 | | $637.00 | $48.74 | $598.26 DD0000000022471 | |
| D 7294 | KENNETH S. COLE | 740 | | $670.00 | $51.25 | $618.75 DD0000000022472 | |
| D 7295 | SHANE K WALLACE | 740 | | $491.00 | $37.55 | $453.45 DD0000000022473 | |
| D 7296 | MELODY R. SIDDONS | 531 | | $691.00 | $52.86 | $638.14 DD0000000022474 | |
| D 7500 | TERRY LYNN LIVINGSTON | 410 | | $681.00 | $52.09 | $628.91 DD0000000022475 | |
| D 7303 | TAYLOR SLOTT | 540 | | $694.00 | $66.98 | $627.02 DD0000000022476 | |
| D 7304 | PATRICIA GILCHRIST | 530 | | $553.00 | $42.31 | $510.69 DD0000000022477 | |
| D 7309 | CANDACE MCENTRYE | 710 | | $536.00 | $41.00 | $495.00 DD0000000022478 | |
| D 7311 | BRIANNA MOURIHAN | 710 | | $107.00 | $8.20 | $98.80 DD0000000022479 | |
| D 7318 | ASHLEY CRIDER | 811 | | $611.00 | $74.68 | $566.32 DD0000000022480 | |
| D 7324 | DIANE HYATT | 853 | | $317.00 | $24.25 | $292.75 DD0000000022481 | |

System:    12/9/2013

CHECK REGISTER
U.S. Payroll

| Employee ID | Employee Name | Dept. | SSN | Gross Pay | Deductions | Net Pay | Check Number | Reason for Voiding |
|---|---|---|---|---|---|---|---|---|
| D 7327 | REGINA CRIST | 870 | | $459.00 | $35.11 | $123.89 | DD0000000022482 | |
| D 7330 | KAMI SWEITZER | 811 | | $472.00 | $36.12 | $435.88 | DD0000000022483 | |
| D 7331 | TRACY ROBISON | 851 | | $656.00 | $50.18 | $605.82 | DD0000000022484 | |
| D 7337 | RESHARA BROOKS | 850 | | $423.00 | $32.37 | $390.63 | DD0000000022485 | |
| D 7333 | LANCIA BROWN | 811 | | $428.00 | $49.87 | $378.13 | DD0000000022486 | |
| D 7341 | ASHLEY N. LUMPKINS | 813 | | $112.00 | $8.57 | $103.43 | DD0000000022487 | |
| D 7347 | STACI L. THOMAS | 815 | | $141.00 | $10.78 | $130.22 | DD0000000022488 | |
| D 7348 | CAROL L. PARABEE | 851 | | $453.00 | $34.65 | $418.35 | DD0000000022489 | |
| D 7349 | LOPELLE L. HADAWAY | 812 | | $463.00 | $35.42 | $427.58 | DD0000000022490 | |
| D 7350 | JERRY L. DANIELS | 810 | | $477.00 | $36.49 | $440.51 | DD0000000022491 | |
| D 7352 | LIANA N. LEWIS | 811 | | $218.00 | $16.68 | $201.32 | DD0000000022492 | |
| D 7354 | DAWN M. VANETTEN | 851 | | $218.00 | $16.67 | $201.33 | DD0000000022493 | |
| D 7356 | LORI A. SUTTON GREEK | 870 | | $105.00 | $8.04 | $96.96 | DD0000000022494 | |
| D 7357 | KIMBERLEY A. FUNK | 813 | | $55.00 | $4.21 | $50.79 | DD0000000022495 | |
| D 7359 | NINA M. DASHER | 811 | | $205.00 | $15.68 | $189.32 | DD0000000022496 | |
| D 7361 | JENNIFER L. SQUIER | 810 | | $153.00 | $11.70 | $141.30 | DD0000000022497 | |
| D 7365 | BARBARA STINE | 551 | | $411.00 | $31.44 | $379.56 | DD0000000022498 | |
| D 7368 | VICTORIA MOYE | 531 | | $670.00 | $51.26 | $618.74 | DD0000000022499 | |
| D 7371 | KORTNIE KINLAW | 532 | | $647.00 | $49.49 | $597.51 | DD0000000022500 | |
| D 7373 | SARA O. VEGA | 532 | | $540.00 | $41.31 | $498.69 | DD0000000022501 | |
| D 7374 | GLENN JONES | 560 | | $366.00 | $48.00 | $318.00 | DD0000000022502 | |
| D 7375 | MARETTA RIPPLE | 531 | | $414.00 | $31.68 | $382.32 | DD0000000022503 | |
| D 7376 | DAVID DELLA ROCCO | 550 | | $145.00 | $11.09 | $133.91 | DD0000000022504 | |
| D 7380 | BETTY JEANNE HAMLER | 551 | | $136.00 | $10.40 | $125.60 | DD0000000022505 | |
| D 7381 | SHAYONNE T. GREEN | 531 | | $361.00 | $29.15 | $351.85 | DD0000000022506 | |
| D 7382 | JENNIFER D. KLIPSTINE | 532 | | $313.00 | $23.95 | $289.05 | DD0000000022507 | |
| D 7383 | AUBREY L. LAZZAPA | 550 | | $279.00 | $21.34 | $257.66 | DD0000000022508 | |
| D 7384 | KELLI J. BEAN | 560 | | $277.00 | $21.18 | $255.82 | DD0000000022509 | |
| D 7385 | CAROL A. BAKER | 551 | | $159.00 | $12.15 | $146.85 | DD0000000022510 | |
| D 7386 | BEVERLY J. COX | 551 | | $167.00 | $12.77 | $154.23 | DD0000000022511 | |
| D 7388 | PANDOLPH J. HUBER | 550 | | $79.00 | $6.04 | $72.96 | DD0000000022512 | |
| D 7389 | BRADFORD D. GOULD | 530 | | $84.00 | $6.42 | $77.58 | DD0000000022513 | |
| D 7390 | KERISTAN L. LIPHAM | 531 | | $68.00 | $5.20 | $62.80 | DD0000000022514 | |
| D 7396 | MARY K. PHILLIPS | 720 | | $611.00 | $46.74 | $564.26 | DD0000000022515 | |
| D 7337 | ELIJAH MASTORIDIS | 720 | | $284.00 | $21.73 | $262.27 | DD0000000022516 | |
| D 7409 | RYAN LILES | 740 | | $281.00 | $21.50 | $259.50 | DD0000000022517 | |
| D 7420 | OLIVIA VOGEL | 710 | | $367.00 | $28.08 | $338.92 | DD0000000022518 | |
| D 7429 | NICHOLAS B. EZELLE | 740 | | $626.00 | $47.88 | $578.12 | DD0000000022519 | |
| D 7430 | SAMANTHA C. EMAMDIE | 720 | | $385.00 | $29.45 | $355.55 | DD0000000022520 | |
| D 7433 | WANDA F. ALEXA | 720 | | $573.00 | $43.84 | $529.16 | DD0000000022521 | |
| D 7437 | DANIEL N. WILDE | 710 | | $247.00 | $18.89 | $228.11 | DD0000000022522 | |
| D 7439 | SARAH G. SABLICH | 710 | | $195.00 | $14.92 | $180.08 | DD0000000022523 | |
| D 7440 | ACHLEY N. ANDREONI | 710 | | $175.00 | $13.39 | $161.61 | DD0000000022524 | |
| D 7444 | KYLE K. HARRE | 710 | | $203.00 | $15.54 | $187.46 | DD0000000022525 | |
| D 7447 | STEPHEN N. CUMBIE | 740 | | $201.00 | $15.37 | $185.63 | DD0000000022526 | |
| D 7448 | SHELBY A. BARKOSKIE | 710 | | $176.00 | $13.46 | $162.54 | DD0000000022527 | |
| D 7449 | SAMUEL J. WHEELER | 710 | | $186.00 | $14.23 | $171.77 | DD0000000022528 | |
| D 7450 | PATIENCE L. HOPKINS | 720 | | $234.00 | $17.91 | $216.09 | DD0000000022529 | |
| D 7451 | JENNA M. STRATTON | 720 | | $165.00 | $12.63 | $152.37 | DD0000000022530 | |
| D 7452 | JESSICA N. MILLER | 710 | | $138.00 | $10.56 | $127.44 | DD0000000022531 | |
| D 7453 | JOSHUA D. KOTSIS | 720 | | $158.00 | $12.09 | $145.91 | DD0000000022532 | |
| D 7455 | CHRISTOPHER R. KEEN | 740 | | $190.00 | $14.54 | $175.46 | DD0000000022533 | |
| D 7457 | KEVIN D. ZEHER | 740 | | $333.00 | $25.47 | $307.53 | DD0000000022534 | |
| D 7458 | BRANDON A. WARE | 740 | | $322.00 | $24.64 | $297.36 | DD0000000022535 | |
| D 7459 | SETH A. CHRISTOPHER | 720 | | $278.00 | $21.27 | $256.73 | DD0000000022536 | |
| D 7461 | NICHOLAS B. DOOLIN | 710 | | $72.00 | $5.50 | $66.50 | DD0000000022537 | |
| D 7162 | GABRIEL T. OTI | 720 | | $93.00 | $7.11 | $85.89 | DD0000000022538 | |
| D 7463 | JOANNE SHEALEY | 720 | | $165.00 | $12.62 | $152.38 | DD0000000022539 | |
| D 7464 | TIRZA N. WILSON | 710 | | $51.00 | $3.90 | $47.10 | DD0000000022540 | |
| D 7465 | DORA D. MATTHEWS | 710 | | $69.00 | $5.29 | $63.72 | DD0000000022541 | |
| D 7466 | HEATHER L. SMITH | 710 | | $62.00 | $4.71 | $57.26 | DD0000000022542 | |
| D 7467 | ASHLEY B. CASKA | 710 | | $47.00 | $3.60 | $43.40 | DD0000000022543 | |
| D 7471 | ALISON H. PICKETT | 720 | | $34.00 | $2.61 | $31.39 | DD0000000022544 | |
| D 7472 | ISABELLA H. CATHCART | 710 | | $10.00 | $0.77 | $9.23 | DD0000000022545 | |
| D 7473 | SHELBY A. WILLIAMSON | 710 | | $10.00 | $0.76 | $9.24 | DD0000000022546 | |

```
System:    12/9/2013                              CHECK REGISTER                                   Page:  1
                                                   U.S. Payroll

  Employee ID  Employee Name          Dept.  SSN        Gross Pay    Deductions    Net Pay Check Number    Reason for Voiding
--------------------------------------------------------------------------------------------------------------------
D 7501         CATHY A. BELLEROSE      811                $74.00       $5.66        $68.34 DD000000002547
D 7502         GEORGIANA L. CECH       850                $57.00       $4.35        $52.65 DD000000002548
D 7503         ELAINE M. OSENLAND      811                $10.00       $0.77         $9.23 DD000000002519
D 7504         RYAN T. HUGHES          813                $10.00       $0.76         $9.24 DD000000002550
D 7505         ANASTACIA A. CARTER     811                $10.00       $0.77         $9.23 DD000000002551
                                               --------------  -------------  -------------
                                     Totals:      $78,929.00    $7,704.14    $71,224.86
                                               ==============  =============  =============
                              Employee                 Employee
Payroll Summary:  Federal Tax W/H    FICA Medicare W/H    FICA Soc Sec W/H                    Advanced EIC Payments Made
                    $603.00            $1,144.56            $4,893.57                                  $0.00
                              Employer Medicare      Employer Soc Sec  Employer FICA Owed Total
                                 $1,144.56             $4,893.57            $6,038.13
                 Uncollected:    FICA Medicare Tax     FICA Soc Sec Tax
                                   $0.00                 $0.00        Total Tax Liability:        $12,679.26
```

12,679.26

p/r taxes

71,224.86 net = 71,186.07 dd + cks 7019-7020

12,679.26  941 taxes from op acct 12/16

System:     12/9/2013  4:31:38 PM
User Date:  12/9/2013

Life Care St Johns, Inc, D
CHECK REGISTER
U.S. Payroll

Page: 1
User ID: Lori

Check Date:      12/13/2013
Checkbook ID:    PR - WELLSFARGO
Batch ID:
Trx Total Actual:                              Trx Total Control:
Employee Total Actual:                         Employee Total Control:
Approved:              Approved By:            Approval Date:
*="oided
D=Paid via Direct Deposit(s)

| Employee ID | Employee Name | Dept | SSN | Gross Pay | Deductions | Net Pay Check Number | Reason for Voiding |
|---|---|---|---|---|---|---|---|
| 7474 | DAVID A. JACKSON | 740 | | $293.48 | $43.33 | $250.15 7021 | |
| D 7300 | TERRY LYNN LIVINGSTON | 410 | | $800.00 | $151.34 | $648.66 DD00000000022552 | |
| D 7268 | LORI E. GEBARD | 420 | | $1,400.01 | $538.03 | $861.98 DD00000000022553 | |
| D 5681 | HOLLY CABUTTO | 430 | | $1,389.38 | $289.41 | $1,099.97 DD00000000022554 | |
| D 7048 | MELINDA GOODEN | 130 | | $879.75 | $125.85 | $753.90 DD00000000022555 | |
| D 7132 | CATHERINE A. TRAYNHAM | 441 | | $1,490.71 | $447.30 | $1,043.41 DD00000000022556 | |
| D 6152 | RONALD SMITH | 510 | | $1,769.60 | $468.76 | $1,300.84 DD00000000022557 | |
| D 7283 | MARILYN M. DAVENPORT | 511 | | $1,140.01 | $205.16 | $934.85 DD00000000022558 | |
| D 7191 | GREGORY M. MCCARTY | 512 | | $1,220.00 | $213.10 | $1,006.90 DD00000000022559 | |
| D 5062 | EDWIN NORIEGA | 520 | | $1,000.01 | $156.42 | $843.59 DD00000000022560 | |
| D 5052 | JOEL RIVERA | 520 | | $1,193.60 | $178.66 | $1,014.94 DD00000000022561 | |
| D 7116 | THOMAS H. WILLIAMS | 520 | | $1,040.00 | $183.20 | $856.80 DD00000000022562 | |
| D 7304 | PATRICIA GILCHRIST | 530 | | $578.00 | $146.29 | $431.71 DD00000000022563 | |
| D 7389 | BRADFORD D. GOULD | 530 | | $444.00 | $33.97 | $410.03 DD00000000022564 | |
| D 7378 | MELVIN HAYES | 530 | | $404.69 | $69.33 | $335.36 DD00000000022565 | |
| D 5797 | ROSA MERCADO | 530 | | $1,040.00 | $282.84 | $757.16 DD00000000022566 | |
| D 6136 | MARK MYSAK | 550 | | $748.00 | $148.76 | $599.24 DD00000000022567 | |
| D 5711 | HAROLD E. PARSON | 530 | | $903.84 | $260.38 | $643.46 DD00000000022568 | |
| D 7109 | NOHEMI DELGADO | 531 | | $608.45 | $121.03 | $567.42 DD00000000022569 | |
| D 6159 | TARA GANION | 531 | | $712.81 | $177.03 | $535.78 DD00000000022570 | |
| D 7381 | SHAYONNE T. GREEN | 531 | | $700.02 | $138.24 | $561.78 DD00000000022571 | |
| D 7390 | KERISTAN L. LIPHAM | 531 | | $376.25 | $34.08 | $342.17 DD00000000022572 | |
| D 7360 | VICTORIA NOYE | 531 | | $700.00 | $132.11 | $567.89 DD00000000022573 | |
| D 7276 | JESSICA L. RAYFIELD | 531 | | $656.25 | $112.73 | $543.52 DD00000000022574 | |
| D 7375 | MARETTA RIPPLE | 531 | | $356.56 | $54.46 | $302.10 DD00000000022575 | |
| D 7296 | MELODY R. SIDDONS | 531 | | $700.00 | $147.54 | $552.46 DD00000000022576 | |
| D 5069 | ISOLINA CARABALLO | 532 | | $951.20 | $152.78 | $798.42 DD00000000022577 | |
| D 5868 | JANICE JENKINS | 532 | | $736.00 | $198.02 | $537.98 DD00000000022578 | |
| D 7371 | FORTNIE KINLAW | 532 | | $748.13 | $175.51 | $572.62 DD00000000022579 | |
| D 7382 | JENNIFER D. KLIPSTINE | 532 | | $733.91 | $125.32 | $608.59 DD00000000022580 | |
| D 7373 | JAPA O. VEGA | 532 | | $700.00 | $106.19 | $593.81 DD00000000022581 | |
| D 7277 | PAUL M. BENGONO | 510 | | $763.59 | $175.51 | $588.08 DD00000000022582 | |
| D 7113 | LUZ DELGADO | 540 | | $238.00 | $56.35 | $181.65 DD00000000022583 | |
| D 7303 | TAYLOR SLOTT | 540 | | $743.75 | $193.11 | $550.64 DD00000000022584 | |
| D 5585 | JOSEPH A. NERISH | 550 | | $190.00 | $14.54 | $175.46 DD00000000022585 | |
| D 7328 | RANDOLPH J. HUBER | 550 | | $406.00 | $48.20 | $357.80 DD00000000022586 | |
| D 7383 | AUBREY L. LAZZARA | 550 | | $791.00 | $153.88 | $637.12 DD00000000022587 | |
| D 5075 | WYNELLE M. MEAKER | 550 | | $430.00 | $43.98 | $386.02 DD00000000022588 | |
| D 6142 | JOHN B. MURPHY | 550 | | $896.00 | $201.22 | $694.78 DD00000000022589 | |
| D 5796 | RICHARD O. SELENSKI | 550 | | $246.54 | $18.87 | $227.67 DD00000000022590 | |
| D 7119 | BLAKE USSERY | 550 | | $840.13 | $142.82 | $697.31 DD00000000022591 | |
| D 7585 | CAROL A. BAKER | 551 | | $474.06 | $60.22 | $413.84 DD00000000022592 | |
| D 7396 | BEVERLY J. COX | 551 | | $758.00 | $141.83 | $616.17 DD00000000022593 | |
| D 7390 | BETTY JEANNE HAMMER | 551 | | $115.63 | $8.84 | $106.79 DD00000000022594 | |
| D 7260 | DIANE G. KEESLING | 551 | | $457.88 | $94.19 | $363.69 DD00000000022595 | |
| D 5639 | HONOR N. MCGILL | 551 | | $496.69 | $55.75 | $440.94 DD00000000022596 | |
| D 6143 | MARY MURPHY | 551 | | $448.77 | $47.28 | $401.19 DD00000000022597 | |
| D 5867 | JOANNE T. NINESLING | 551 | | $824.55 | $245.09 | $579.46 DD00000000022598 | |
| D 5350 | VICKI M. STEVERS | 551 | | $1,167.60 | $282.18 | $885.42 DD00000000022599 | |
| D 7365 | BARBARA STINE | 551 | | $296.00 | $43.78 | $252.22 DD00000000022600 | |
| D 7384 | KELLY J. BEAN | 560 | | $1,245.00 | $274.87 | $970.13 DD00000000022601 | |
| D 7118 | RICHARD BUBLITZ | 560 | | $346.69 | $26.53 | $320.16 DD00000000022602 | |
| D 5619 | JOSEPH F. FOURNIER | 560 | | $462.63 | $99.93 | $362.70 DD00000000022603 | |
| D 7192 | MICHAEL W. HELLAND | 560 | | $778.02 | $156.92 | $621.10 DD00000000022604 | |
| D 7371 | GLENN JONES | 560 | | $372.70 | $77.32 | $295.38 DD00000000022605 | |

System:    12/9/2013

CHECK REGISTER
U.S. Payroll

Page: 2

| Employee ID | Employee Name | Dept. | SSN | Gross Pay | Deductions | Net Pay Check Number | Reason for Voiding |
|---|---|---|---|---|---|---|---|
| D 7094 | DOROTHY A. PICKARD | 560 | | $842.06 | $151.55 | $690.51 DD0000000022606 | |
| D 6144 | PETER SCHULZ | 560 | | $373.21 | $33.94 | $339.27 DD0000000022607 | |
| D 7090 | KENNETH SIVULICH | 560 | | $137.94 | $10.55 | $127.39 DD0000000022608 | |
| D 7220 | ASHLEY H. ALVAREZ | 710 | | $111.04 | $11.13 | $99.91 DD0000000022609 | |
| D 5777 | MARGARET R. ANDERSON | 710 | | $905.54 | $281.24 | $624.30 DD0000000022610 | |
| D 7440 | ASHLEY N. ANDREONI | 710 | | $207.68 | $28.20 | $179.48 DD0000000022611 | |
| D 7448 | SHELBY A. BARKOSKIE | 710 | | $171.60 | $21.83 | $149.77 DD0000000022612 | |
| D 7467 | ASHLEY B. CASKA | 710 | | $173.55 | $22.17 | $151.38 DD0000000022613 | |
| D 7472 | ISABELLA M. CATHCART | 710 | | $218.40 | $30.08 | $188.32 DD0000000022614 | |
| D 7013 | ASHLEY CLARK | 710 | | $485.63 | $80.14 | $405.49 DD0000000022615 | |
| D 7017 | CHRISTINE COLLINS | 710 | | $396.63 | $69.55 | $327.08 DD0000000022616 | |
| D 7461 | NICHOLAS B. DOOLIN | 710 | | $156.00 | $19.07 | $136.93 DD0000000022617 | |
| D 7226 | RACHEL K. EDWARDS | 710 | | $57.05 | $4.37 | $52.68 DD0000000022618 | |
| D 5007 | DALE M. FLAVEN | 710 | | $1,520.00 | $488.09 | $1,031.91 DD0000000022619 | |
| D 7306 | HARVEY A. HODZ | 710 | | $2,827.20 | $742.06 | $2,085.14 DD0000000022620 | |
| D 7314 | BRIANNA HOORIHAN | 710 | | $81.49 | $6.23 | $75.26 DD0000000022621 | |
| P 7223 | RACHEL L. KLIFSTINE | 710 | | $86.00 | $6.72 | $79.28 DD0000000022622 | |
| D 7465 | DORA D. MATTHEWS | 710 | | $206.70 | $28.02 | $178.68 DD0000000022623 | |
| D 7253 | SIOBHAN K. MCDONOUGH | 710 | | $429.91 | $67.51 | $362.40 DD0000000022624 | |
| D 7509 | CANDICE MCENTRYE | 710 | | $480.85 | $79.06 | $401.79 DD0000000022625 | |
| D 7452 | JESSICA N. MILLER | 710 | | $111.15 | $11.15 | $100.00 DD0000000022626 | |
| D 5657 | ELIZABETH N. OSWALD | 710 | | $713.01 | $131.65 | $581.36 DD0000000022627 | |
| D 7439 | SARAH G. SABLICH | 710 | | $187.20 | $24.57 | $162.63 DD0000000022628 | |
| D 7158 | JANEL SMILEY | 710 | | $302.81 | $44.99 | $257.82 DD0000000022629 | |
| D 7466 | HEATHER L. SMITH | 710 | | $144.30 | $17.01 | $127.29 DD0000000022630 | |
| D 5534 | AMANDA L. STEWART | 710 | | $516.08 | $87.05 | $429.03 DD0000000022631 | |
| D 7251 | KATHY M. SWEAT | 710 | | $713.55 | $200.22 | $513.33 DD0000000022632 | |
| D 7181 | CHRISTINE N. TEETER | 710 | | $254.00 | $36.38 | $217.62 DD0000000022633 | |
| D 7420 | OLIVIA VOGEL | 710 | | $431.83 | $67.96 | $363.87 DD0000000022634 | |
| D 7449 | SAMUEL J. WHEELER | 710 | | $91.65 | $7.71 | $83.94 DD0000000022635 | |
| D 7173 | SHELBY A. WILLIAMSON | 710 | | $245.70 | $34.91 | $210.79 DD0000000022636 | |
| D 7464 | TIRZA N. WILSON | 710 | | $134.55 | $15.29 | $119.26 DD0000000022637 | |
| D 7217 | MARIA S. ZAREMBO | 710 | | $65.00 | $4.97 | $60.03 DD0000000022638 | |
| D 7433 | WANDA F. ALEXA | 720 | | $624.94 | $138.76 | $486.18 DD0000000022639 | |
| D 7459 | SETH A. CHRISTOPHER | 720 | | $596.06 | $105.14 | $490.92 DD0000000022640 | |
| D 7430 | SAMANTHA C. EHAMDIE | 720 | | $287.64 | $27.30 | $260.34 DD0000000022641 | |
| D 7471 | ALISON N. FICKERT | 720 | | $222.00 | $30.72 | $191.28 DD0000000022642 | |
| D 5304 | SUSANN R. GREGGS | 720 | | $740.75 | $155.68 | $585.07 DD0000000022643 | |
| D 7450 | PATIENCE L. HOPKINS | 720 | | $355.00 | $54.19 | $300.81 DD0000000022644 | |
| D 7153 | JOSHUA D. KOTSIS | 720 | | $232.00 | $32.48 | $199.52 DD0000000022645 | |
| D 7293 | MARY K. LITWIN | 720 | | $737.50 | $87.36 | $650.14 DD0000000022646 | |
| D 7597 | ELIJAH MASTORIDIS | 720 | | $249.90 | $35.64 | $214.26 DD0000000022647 | |
| D 7462 | GABRIEL T. OTI | 720 | | $294.00 | $43.43 | $250.57 DD0000000022648 | |
| D 7396 | MARY K. PHILLIPS | 720 | | $625.65 | $101.86 | $523.79 DD0000000022649 | |
| D 7463 | JOANNE SHEALEY | 720 | | $804.38 | $158.79 | $646.19 DD0000000022650 | |
| D 5961 | KIM SIMMONS | 720 | | $719.63 | $179.50 | $540.13 DD0000000022651 | |
| B 5300 | ROBYN SMILEY | 720 | | $793.60 | $449.24 | $344.36 DD0000000022652 | |
| D 7451 | JENNA M. STRATTON | 720 | | $226.00 | $17.28 | $208.72 DD0000000022653 | |
| D 5030 | KATHY WARE | 720 | | $1,875.20 | $461.82 | $1,413.38 DD0000000022654 | |
| P 7081 | TINA WATKINS | 720 | | $254.10 | $19.43 | $234.67 DD0000000022655 | |
| D 7221 | MICHAEL H. BARRY | 740 | | $99.84 | $9.15 | $90.69 DD0000000022656 | |
| D 7294 | KENNETH S. COLE | 740 | | $853.10 | $293.58 | $559.52 DD0000000022657 | |
| D 7447 | STEPHEN N. CUMBIE | 740 | | $245.70 | $34.92 | $210.78 DD0000000022658 | |
| D 7429 | NICHOLAS B. EZELLE | 740 | | $715.50 | $167.90 | $547.60 DD0000000022659 | |
| D 7241 | AUSTIN H. FICKERS | 740 | | $970.31 | $232.47 | $737.84 DD0000000022660 | |
| D 5733 | MICHAEL D. GOLDEN | 740 | | $3,276.40 | $822.20 | $2,454.20 DD0000000022661 | |
| D 7155 | CHRISTOPHER R. KEENT | 740 | | $299.33 | $44.37 | $254.96 DD0000000022662 | |
| D 7409 | RYAN LILES | 740 | | $169.43 | $21.13 | $148.00 DD0000000022663 | |
| D 5695 | WILLIAM E. MATTINGLY | 740 | | $1,488.91 | $392.32 | $1,026.59 DD0000000022664 | |
| D 7254 | DOUGLAS G. MCCREA | 740 | | $1,076.40 | $265.14 | $811.26 DD0000000022665 | |
| D 5002 | HARRY A. NICOL | 740 | | $2,340.80 | $961.35 | $1,379.45 DD0000000022666 | |
| D 5973 | KAREN SMITH | 740 | | $1,115.56 | $324.73 | $790.83 DD0000000022667 | |
| D 7295 | SHANE R WALLACE | 740 | | $494.87 | $82.23 | $412.64 DD0000000022668 | |
| D 7458 | BRANDON A. WARE | 740 | | $921.25 | $189.30 | $731.95 DD0000000022669 | |
| D 5148 | RALPH K. WELLS | 740 | | $1,238.80 | $321.04 | $917.76 DD0000000022670 | |

System:    12/9/2013

CHECK REGISTER
U.S. Payroll

| Employee ID | Employee Name | Dept. | SSN | Gross Pay | Deductions | Net Pay | Check Number | Reason for Voiding |
|---|---|---|---|---|---|---|---|---|
| D 7437 | DANIEL N. HILDE | 740 | | $345.15 | $52.46 | $292.69 | DD0000000022671 | |
| D 7457 | KEVIN D. ZEHER | 740 | | $923.13 | $184.23 | $743.90 | DD0000000022672 | |
| D 7342 | KENDALL BRYAN | 810 | | $3,404.80 | $1,123.03 | $2,281.77 | DD0000000022673 | |
| D 7350 | JERRY L. DANIELS | 810 | | $1,620.00 | $302.05 | $1,317.95 | DD0000000022674 | |
| D 5243 | PATRICIA DAVIS | 810 | | $1,396.89 | $347.70 | $1,049.19 | DD0000000022675 | |
| D 5402 | JENNIFER FUTRAL | 810 | | $2,923.20 | $1,204.13 | $1,719.07 | DD0000000022676 | |
| D 5917 | GWENDOLYN LEWIS | 810 | | $1,234.73 | $313.09 | $921.64 | DD0000000022677 | |
| D 6120 | LOUANNE SHIRK | 810 | | $1,716.00 | $350.86 | $1,365.14 | DD0000000022678 | |
| D 7361 | JENNIFER L. SQUIER | 810 | | $817.50 | $168.81 | $648.69 | DD0000000022679 | |
| D 5130 | PAULA D. VAIL | 810 | | $2,239.20 | $1,021.56 | $1,217.64 | DD0000000022680 | |
| D 7501 | CATHY A. BELLEROSE | 811 | | $869.06 | $166.98 | $702.08 | DD0000000022681 | |
| D 7204 | KAYSE M. BONNER | 811 | | $841.50 | $173.92 | $667.58 | DD0000000022682 | |
| D 7338 | LANCIA BROWN | 811 | | $210.38 | $36.24 | $174.14 | DD0000000022683 | |
| D 7505 | ANASTACIA A. CARTER | 811 | | $745.25 | $57.01 | $688.24 | DD0000000022684 | |
| D 7319 | ASHLEY CRIDER | 811 | | $824.67 | $223.98 | $600.69 | DD0000000022685 | |
| D 7359 | NINA M. DASHER | 811 | | $805.25 | $130.03 | $675.22 | DD0000000022686 | |
| D 7199 | KATHLEEN A. FLORES | 811 | | $903.74 | $182.51 | $721.23 | DD0000000022687 | |
| D 7001 | ESTEFANIA GALO | 811 | | $907.42 | $181.82 | $725.60 | DD0000000022688 | |
| D 5433 | KATHERINE GREEN | 811 | | $1,096.51 | $267.21 | $829.30 | DD0000000022689 | |
| D 7201 | SHIRLYN C. HARRINGTON | 811 | | $675.88 | $122.41 | $553.47 | DD0000000022690 | |
| D 7007 | BONNIE KNIGHTS | 811 | | $734.84 | $241.57 | $493.27 | DD0000000022691 | |
| D 7553 | LIANA N. LEWIS | 811 | | $1,016.35 | $321.74 | $694.61 | DD0000000022692 | |
| D 7279 | TAMMY LOGAN | 811 | | $949.94 | $185.31 | $764.63 | DD0000000022693 | |
| D 5436 | VIVIAN O. MAGDEN | 811 | | $749.55 | $144.49 | $605.06 | DD0000000022694 | |
| D 6111 | MARIA D. ONDARCE BROWN | 811 | | $918.46 | $277.82 | $640.64 | DD0000000022695 | |
| D 6125 | HELENA PUENTES | 811 | | $762.28 | $182.30 | $579.98 | DD0000000022696 | |
| D 7185 | BARBARA R. REDGRAVE | 811 | | $1,279.82 | $280.07 | $999.75 | DD0000000022697 | |
| D 7129 | KIMBERLY STALLMAN | 811 | | $397.90 | $31.78 | $366.20 | DD0000000022698 | |
| D 7330 | KAMI SWEITZER | 811 | | $894.90 | $172.83 | $722.07 | DD0000000022699 | |
| D 5608 | EDNA WINTERS | 811 | | $881.98 | $199.91 | $682.07 | DD0000000022700 | |
| D 7041 | TAMARA ZEIMER | 811 | | $915.79 | $228.72 | $687.07 | DD0000000022701 | |
| D 7349 | LORELLE L. HADAWAY | 812 | | $2,055.95 | $517.10 | $1,538.85 | DD0000000022702 | |
| D 5126 | BARBARA THOMAS | 812 | | $493.75 | $63.68 | $430.07 | DD0000000022703 | |
| D 7199 | CINCY L. THWAITS | 812 | | $945.25 | $184.25 | $761.00 | DD0000000022704 | |
| D 1268 | CLAY BALES | 813 | | $3,080.01 | $730.66 | $2,349.35 | DD0000000022705 | |
| D 4336 | MARIA BANNISTER | 813 | | $1,451.25 | $276.35 | $1,174.90 | DD0000000022706 | |
| D 7357 | KIMBERLEY A. FUNK | 813 | | $540.00 | $92.45 | $447.55 | DD0000000022707 | |
| D 5582 | JANE T. HARTWIG | 813 | | $1,138.50 | $179.40 | $959.10 | DD0000000022708 | |
| D 7504 | RYAN T. HUGHES | 813 | | $101.25 | $7.75 | $93.50 | DD0000000022709 | |
| D 7314 | ASHLEY M. LUMPKINS | 813 | | $742.50 | $99.13 | $643.37 | DD0000000022710 | |
| D 5955 | GLENDA BAKER | 815 | | $1,333.23 | $321.96 | $1,011.27 | DD0000000022711 | |
| D 7266 | PATRICIA BLASINGAME | 815 | | $152.75 | $11.69 | $141.06 | DD0000000022712 | |
| D 5516 | JOAN P. BRUNETTE | 815 | | $1,359.51 | $325.31 | $1,034.20 | DD0000000022713 | |
| D 7203 | LISSETTE Y. CARO | 815 | | $610.01 | $60.75 | $549.26 | DD0000000022714 | |
| D 5263 | EILEEN ERDELYI | 815 | | $1,729.22 | $405.70 | $1,323.52 | DD0000000022715 | |
| D 7250 | CHERYL A. GRUBB | 815 | | $1,662.48 | $352.27 | $1,310.21 | DD0000000022716 | |
| D 5163 | SHARON LASKA | 815 | | $1,835.50 | $421.22 | $1,414.28 | DD0000000022717 | |
| D 7207 | CRYSTAL L. STAUFFER | 815 | | $1,480.50 | $457.80 | $1,022.70 | DD0000000022718 | |
| D 7347 | STACI L. THOMAS | 815 | | $715.50 | $94.37 | $621.13 | DD0000000022719 | |
| D 5632 | SANDRA YAWN | 815 | | $1,663.44 | $521.62 | $1,141.82 | DD0000000022720 | |
| P 7337 | RESHARA BROOKS | 850 | | $418.00 | $50.32 | $367.68 | DD0000000022721 | |
| F 7502 | GEORGIANA L. CECH | 850 | | $597.32 | $45.70 | $551.62 | DD0000000022722 | |
| D 5168 | BARBARA J. KELLY | 850 | | $1,826.83 | $456.71 | $1,370.12 | DD0000000022723 | |
| D 5384 | PAMELA SMITH | 850 | | $2,138.87 | $488.01 | $1,650.86 | DD0000000022724 | |
| D 6172 | NANCY BROWN | 851 | | $898.30 | $221.44 | $676.86 | DD0000000022725 | |
| D 5817 | PIEDAD CASTANO | 851 | | $1,025.59 | $185.69 | $839.90 | DD0000000022726 | |
| D 6106 | JANICE D. DELYNCH | 851 | | $1,032.70 | $247.20 | $785.58 | DD0000000022727 | |
| D 5662 | DORA N. HAYWARD | 851 | | $844.23 | $238.61 | $605.62 | DD0000000022728 | |
| D 7165 | MARIA O. HALLARI | 851 | | $482.26 | $79.37 | $402.89 | DD0000000022729 | |
| D 5226 | LOVINA HINOTT | 851 | | $1,067.51 | $187.50 | $880.01 | DD0000000022730 | |
| D 7348 | CAROL L. PAPADEE | 851 | | $1,041.63 | $424.81 | $616.82 | DD0000000022731 | |
| D 7331 | TRACY ROBISON | 851 | | $904.61 | $219.77 | $684.84 | DD0000000022732 | |
| D 5857 | DORA L. SHAUGHNESSY | 851 | | $1,054.37 | $180.13 | $874.24 | DD0000000022733 | |
| D 7354 | DAWN M. VANETTEN | 851 | | $894.38 | $170.78 | $723.60 | DD0000000022734 | |
| D 7324 | DIANE HYATT | 853 | | $162.50 | $12.44 | $150.06 | DD0000000022735 | |

System:  12/9/2013

CHECK REGISTER
U.S. Payroll

Page:  1

| Employee ID | Employee Name | Dept. | SSN | Gross Pay | Deductions | Net Pay | Check Number | Reason for Voiding |
|---|---|---|---|---|---|---|---|---|
| D 7327 | REGINA CRIST | 870 | | $473.88 | $60.18 | $413.70 | D00000000022736 | |
| D 7170 | CRESCENCE ONGONO | 870 | | $777.44 | $229.24 | $548.20 | D00000000022737 | |
| D 7262 | ILEBEANG STUMP | 270 | | $461.13 | $35.28 | $425.85 | D00000000022738 | |
| D 7356 | LORI A. SUTTON GREEK | 870 | | $170.50 | $13.04 | $157.46 | D00000000022739 | |

Totals:  $152,377.63    $34,952.15   $117,425.48

Payroll Summary:

| | Employee | | Employee | | | |
|---|---|---|---|---|---|---|
| Federal Tax W/H | FICA Medicare W/H | | FICA Soc Sec W/H | | Advanced EIC Payments Made | |
| $13,176.01 | $2,132.72 | | $9,119.14 | | $0.00 | |
| | Employer Medicare | | Employer Soc Sec | Employer FICA Owed Total | | |
| | $2,132.72 | | $9,119.14 | $11,251.86 | | |
| Uncollected: | FICA Medicare Tax | | FICA Soc Sec Tax | | | |
| | $0.00 | | $0.00 | Total Tax Liability: | $35,679.73 | |

$ 35679.73

P/R Taxes

Ⓑ 117,425.48 net = 117,175.33 dd + 250.15 ck 7024

35,679.73   941 taxes from Op Act 12/16

System:    2/15/2014   5:42:00 PM
User Date: 2/15/2014

Life Care St Johns, Inc, DBA G
REPRINT CHECK REGISTER
U.S. Payroll

Page:    1
User ID: Candy

Check Date:    12/27/2013
Checkbook ID: PR - WELLSFARGO

Audit Trail Code: UPRCC00000240

*=Voided

| Employee ID | Employee Name | Dept | SSN | Gross Pay | Deductions | Net Pay | Check Number | Reason for Voiding |
|---|---|---|---|---|---|---|---|---|
| 7300 | Livingston, Terry Lynn | 410 | | $800.00 | $151.34 | $648.66 | DD0000000022740 | |
| 7268 | GERARD, LORI E. | 420 | | $1,570.63 | $592.21 | $978.42 | DD0000000022741 | |
| 5681 | CABUTTO, HOLLY | 430 | | $1,518.76 | $318.71 | $1,200.05 | DD0000000022742 | |
| 7048 | COODEN, MELINDA | 430 | | $1,340.33 | $232.03 | $1,108.30 | DD0000000022743 | |
| 7132 | TRANNAM, CATHERINE A. | 441 | | $1,163.14 | $361.98 | $801.16 | DD0000000022744 | |
| 6152 | SMITH, RONALD | 510 | | $1,769.60 | $468.75 | $1,300.85 | DD0000000022745 | |
| 7283 | DAVENPORT, MARILYN M. | 511 | | $1,303.80 | $235.72 | $1,068.08 | DD0000000022746 | |
| 7191 | MOCARTY, GREGORY M. | 512 | | $1,225.63 | $214.57 | $1,011.06 | DD0000000022747 | |
| 5062 | NORIEGA, EDWIN | 520 | | $1,000.01 | $156.43 | $843.58 | DD0000000022748 | |
| 5052 | RIVERA, JOEL | 520 | | $1,193.60 | $178.68 | $1,014.92 | DD0000000022749 | |
| 7116 | WILLIAMS, THOMAS H. | 520 | | $1,040.00 | $183.20 | $856.80 | DD0000000022750 | |
| 7304 | Gilchrist, Patricia | 530 | | $544.00 | $138.58 | $405.42 | DD0000000022751 | |
| 7389 | GOULD, BRADFORD D. | 530 | | $524.94 | $45.73 | $479.21 | DD0000000022752 | |
| 5797 | MERCADO, ROSA | 530 | | $1,040.00 | $282.84 | $757.16 | DD0000000022753 | |
| 6136 | MYSAK, MARK | 530 | | $1,113.86 | $215.77 | $898.09 | DD0000000022754 | |
| 5741 | PARSON, HAROLD E. | 530 | | $868.87 | $251.26 | $617.61 | DD0000000022755 | |
| 7109 | DELGADO, NOHEMI | 531 | | $930.04 | $171.48 | $758.56 | DD0000000022756 | |
| 6159 | GANZON, TARA | 531 | | $746.55 | $179.36 | $567.19 | DD0000000022757 | |
| 7381 | GREEN, SHAYONNE T. | 531 | | $651.88 | $132.64 | $519.24 | DD0000000022758 | |
| 7390 | LIPHAM, KERISTAN L. | 531 | | $367.50 | $28.11 | $339.39 | DD0000000022759 | |
| 7368 | Moye, Victoria | 531 | | $1,010.73 | $185.90 | $824.83 | DD0000000022760 | |
| 7276 | RAYFIELD, JESSICA L. | 531 | | $912.36 | $171.71 | $740.65 | DD0000000022761 | |
| 7375 | RIPPLE, MARETTA | 531 | | $490.01 | $81.13 | $408.88 | DD0000000022762 | |
| 7296 | SIDDONS, MELODY R. | 531 | | $703.28 | $153.60 | $549.68 | DD0000000022763 | |
| 5069 | CARABALLO, ISOLINA | 532 | | $1,066.41 | $178.89 | $887.52 | DD0000000022764 | |
| 5868 | JENKINS, JANICE | 532 | | $1,118.13 | $284.57 | $833.56 | DD0000000022765 | |
| 7371 | Kinlaw, Kortnie | 532 | | $878.03 | $217.66 | $660.37 | DD0000000022766 | |
| 7382 | KLIPSTINE, JENNIFER D. | 532 | | $700.00 | $125.70 | $574.30 | DD0000000022767 | |
| 7373 | Vega, Sara O. | 532 | | $849.17 | $139.99 | $709.18 | DD0000000022768 | |
| 7277 | BENGONO, PAUL M. | 540 | | $730.79 | $168.08 | $562.71 | DD0000000022769 | |
| 7113 | DELGADO, LUZ | 540 | | $276.08 | $63.06 | $213.02 | DD0000000022770 | |
| 7303 | SLOTT, TAYLOR | 540 | | $762.54 | $206.07 | $556.47 | DD0000000022771 | |
| 5588 | BERISH, JOSEPH A. | 550 | | $380.00 | $35.15 | $344.85 | DD0000000022772 | |
| 7376 | DELLA ROCCO, DAVID | 550 | | $74.00 | $5.66 | $68.34 | DD0000000022773 | |
| 7388 | HUBER, RANDOLPH J. | 550 | | $490.00 | $63.03 | $426.97 | DD0000000022774 | |
| 7383 | LAZZARA, AUBREY L. | 550 | | $758.25 | $146.45 | $611.80 | DD0000000022775 | |
| 5075 | MEAKER, WYNELLE M. | 550 | | $158.56 | $12.13 | $146.43 | DD0000000022776 | |
| 6142 | MURPHY, JOHN B. | 550 | | $863.63 | $195.52 | $668.11 | DD0000000022777 | |
| 5796 | SELENSKI, RICHARD O. | 550 | | $240.05 | $18.36 | $221.69 | DD0000000022778 | |
| 7119 | USSERY, BLAKE | 550 | | $819.40 | $138.14 | $681.26 | DD0000000022779 | |
| 7385 | BAKER, CAROL A. | 551 | | $222.00 | $16.98 | $205.02 | DD0000000022780 | |
| 7386 | COX, BEVERLY J. | 551 | | $778.28 | $146.43 | $631.85 | DD0000000022781 | |
| 7380 | Hammer, Betty Jeanne | 551 | | $307.81 | $30.87 | $276.94 | DD0000000022782 | |
| 7280 | KEESLING, DIANE G. | 551 | | $434.76 | $88.94 | $345.82 | DD0000000022783 | |
| 5639 | MCGILL, HONOR N. | 551 | | $357.33 | $31.14 | $326.19 | DD0000000022784 | |
| 6143 | MURPHY, MARY | 551 | | $331.41 | $26.58 | $304.83 | DD0000000022785 | |
| 5867 | NINESLING, JOANNE T. | 551 | | $827.80 | $245.81 | $581.99 | DD0000000022786 | |
| 5350 | STEVERS, VICKI M. | 551 | | $1,112.00 | $261.33 | $950.67 | DD0000000022787 | |
| 7365 | Stine, Barbara | 551 | | $224.00 | $31.08 | $192.92 | DD0000000022788 | |
| 7384 | BEAN, KELLY J. | 560 | | $1,402.50 | $310.54 | $1,091.96 | DD0000000022789 | |
| 7118 | BUBLITZ, RICHARD | 560 | | $637.66 | $50.62 | $587.04 | DD0000000022790 | |
| 5640 | FOURNIER, JOSEPH F. | 560 | | $616.13 | $134.69 | $481.44 | DD0000000022791 | |
| 7192 | HELLAND, MICHAEL W. | 560 | | $753.69 | $152.62 | $601.07 | DD0000000022792 | |
| 7374 | JONES, GLENN | 560 | | $365.00 | $75.97 | $289.09 | DD0000000022793 | |
| 7094 | PICKARD, DOROTHY A. | 560 | | $1,197.50 | $232.06 | $965.44 | DD0000000022794 | |
| 6144 | SCHULZ, PETER | 560 | | $352.64 | $30.32 | $322.32 | DD0000000022795 | |
| 7090 | SIVULICH, KENNETH | 560 | | $614.88 | $76.59 | $538.29 | DD0000000022796 | |
| 7220 | ALVAREZ, ASHLEY H. | 710 | | $65.20 | $4.98 | $60.22 | DD0000000022797 | |
| 5777 | ANDERSON, MARGARET R. | 710 | | $878.25 | $274.05 | $604.20 | DD0000000022799 | |
| 7440 | ANDREINI, ASHLEY N. | 710 | | $181.35 | $23.54 | $157.81 | DD0000000022800 | |
| 7448 | BARKOSKIE, SHELBY A. | 710 | | $1,266.45 | $256.99 | $1,009.46 | DD0000000022800 | |
| 7467 | CASKA, ASHLEY B. | 710 | | $214.50 | $29.40 | $185.10 | DD0000000022801 | |
| 7472 | CATHCART, ISABELLA M. | 710 | | $220.35 | $30.43 | $189.92 | DD0000000022802 | |
| 7013 | CLARK, ASHLEY | 710 | | $511.06 | $85.90 | $425.16 | DD0000000022803 | |
| 7017 | COLLINS, CHRISTINE | 710 | | $434.63 | $76.59 | $358.04 | DD0000000022804 | |
| 7461 | DOOLIN, NICHOLAS B. | 710 | | $107.25 | $10.47 | $96.78 | DD0000000022805 | |
| 7442 | DOOLIN, WILLIAM B. | 710 | | $3.90 | $0.29 | $3.61 | DD0000000022806 | |
| 5007 | FLAVEN, DALE M. | 710 | | $1,520.00 | $488.07 | $1,031.93 | DD0000000022807 | |
| 7306 | HODZ, HARVEY A. | 710 | | $2,827.20 | $742.07 | $2,085.13 | DD0000000022808 | |
| 7314 | Hourihan, Brianna | 710 | | $87.45 | $6.97 | $80.48 | DD0000000022809 | |
| 7247 | KING, MADISON A. | 710 | | $113.86 | $11.64 | $102.22 | DD0000000022810 | |
| 7223 | KLIPSTINE, RACHEL L. | 710 | | $66.00 | $5.05 | $60.95 | DD0000000022811 | |
| 7465 | MATTHEWS, DORA D. | 710 | | $185.25 | $24.23 | $161.02 | DD0000000022812 | |
| 7251 | MCDONOUGH, SIOBHAN K. | 710 | | $393.24 | $60.94 | $332.30 | DD0000000022813 | |
| 7309 | McEntrye, Candace | 710 | | $431.95 | $67.98 | $363.97 | DD0000000022814 | |
| 7452 | Miller, Jessica N. | 710 | | $181.35 | $23.55 | $157.80 | DD0000000022815 | |

System:    2/15/2014   5:42:00 PM
User Date: 2/15/2014

Life Care St Johns, Inc, DBA G
REPRINT CHECK REGISTER
U.S. Payroll

Page:      2
User ID: Candy

Check Date:  12/27/2013
*=Voided

| Employee ID | Employee Name | Dept | SSN | Gross Pay | Deductions | Net Pay | Check Number | Reason for Voiding |
|---|---|---|---|---|---|---|---|---|
| 5657 | OSWALD, ELIZABETH K. | 710 | | $678.88 | $123.91 | $554.97 | DD0000000022816 | |
| 7439 | SABLICH, SARAH G. | 710 | | $167.70 | $21.14 | $146.56 | DD0000000022817 | |
| 7158 | SMILEY, JANEL | 710 | | $796.25 | $150.49 | $645.76 | DD0000000022818 | |
| 7466 | SMITH, HEATHER L. | 710 | | $265.20 | $38.35 | $226.85 | DD0000000022819 | |
| 5534 | STEWART, AMANDA L. | 710 | | $250.67 | $35.78 | $214.89 | DD0000000022820 | |
| 7251 | SWEAT, KATHY M. | 710 | | $721.54 | $202.17 | $519.37 | DD0000000022821 | |
| 7181 | TEETER, CHRISTINE N. | 710 | | $274.00 | $39.90 | $234.10 | DD0000000022822 | |
| 7420 | VOGEL, OLIVIA | 710 | | $296.51 | $43.87 | $252.64 | DD0000000022823 | |
| 7449 | WHEELER, SAMUEL J. | 710 | | $132.60 | ($53.50) | $186.10 | DD0000000022824 | |
| 7473 | WILLIAMSON, SHELBY A. | 710 | | $196.95 | $26.30 | $170.65 | DD0000000022825 | |
| 7464 | WILSON, TIRZA N. | 710 | | $169.65 | $21.47 | $148.18 | DD0000000022826 | |
| 7217 | ZAREMBO, MARIA S. | 710 | | $84.00 | $6.43 | $77.57 | DD0000000022827 | |
| 7433 | ALEXA, WANDA F. | 720 | | $587.81 | $130.36 | $457.45 | DD0000000022828 | |
| 7459 | CHRISTOPHER, SETH A. | 720 | | $585.75 | $102.83 | $482.92 | DD0000000022829 | |
| 7430 | EMANDIE, SAMANTHA C. | 720 | | $310.08 | $31.28 | $278.80 | DD0000000022830 | |
| 7471 | FICKERT, ALISON N. | 720 | | $224.00 | $31.07 | $192.93 | DD0000000022831 | |
| 5304 | GREGGS, SUSANN R. | 720 | | $783.23 | $162.69 | $620.54 | DD0000000022832 | |
| 7450 | HOPKINS, PATIENCE L. | 720 | | $370.00 | $56.85 | $313.15 | DD0000000022833 | |
| 7453 | KOTSIS, JOSHUA D. | 720 | | $270.00 | $39.20 | $230.80 | DD0000000022834 | |
| 7293 | LITWIN, MARY K. | 720 | | $707.50 | $82.08 | $625.42 | DD0000000022835 | |
| 7397 | Mastoridis, Elijah | 720 | | $324.36 | $48.79 | $275.57 | DD0000000022836 | |
| 7462 | OTI, GABRIEL T. | 720 | | $314.00 | $46.96 | $267.04 | DD0000000022837 | |
| 7396 | Phillips, Mary K. | 720 | | $619.20 | $101.37 | $517.83 | DD0000000022838 | |
| 7463 | SHEALEY, JOANNE | 720 | | $845.63 | $165.49 | $680.14 | DD0000000022839 | |
| 5961 | SIMMONS, KIM | 720 | | $679.25 | $170.37 | $508.88 | DD0000000022840 | |
| 5300 | SMILEY, ROBYN | 720 | | $749.65 | $437.03 | $312.62 | DD0000000022841 | |
| 7451 | STRATTON, JENNA M. | 720 | | $222.00 | $16.98 | $205.02 | DD0000000022842 | |
| 5030 | WARE, KATHY | 720 | | $1,875.20 | $461.82 | $1,413.38 | DD0000000022843 | |
| 7081 | WATKINS, TINA | 720 | | $325.50 | $24.90 | $300.60 | DD0000000022844 | |
| 7221 | BARRY, MICHAEL R. | 740 | | $97.80 | $8.81 | $88.99 | DD0000000022845 | |
| 7294 | COLE, KENNETH S. | 740 | | $1,052.00 | $328.68 | $723.32 | DD0000000022846 | |
| 7447 | COMRIE, STEPHEN N. | 740 | | $202.80 | $27.33 | $175.47 | DD0000000022847 | |
| 7429 | Ezelle, Nicholas B. | 740 | | $688.50 | $161.76 | $526.74 | DD0000000022848 | |
| 7244 | FICKERS, AUSTIN M. | 740 | | $1,077.19 | $256.66 | $820.53 | DD0000000022849 | |
| 5733 | GOLDEN, MICHAEL D. | 740 | | $1,148.07 | $267.77 | $880.30 | DD0000000022850 | |
| 7474 | JACKSON, DAVID A. | 740 | | $271.05 | $39.39 | $231.66 | DD0000000022851 | |
| 7455 | KEENY, CHRISTOPHER R. | 740 | | $415.35 | $64.84 | $350.51 | DD0000000022852 | |
| 7409 | Liles, Ryan | 740 | | $274.60 | $40.02 | $234.58 | DD0000000022853 | |
| 5695 | MATTINGLY, WILLIAM E. | 740 | | $1,312.19 | $352.30 | $959.89 | DD0000000022854 | |
| 7254 | MCCREA, DOUGLAS G. | 740 | | $1,114.35 | $274.38 | $839.97 | DD0000000022855 | |
| 5002 | NICOL, HARRY A. | 740 | | $2,340.80 | $961.23 | $1,379.47 | DD0000000022856 | |
| 5973 | SMITH, KAREN | 740 | | $1,085.50 | $319.42 | $766.08 | DD0000000022857 | |
| 7295 | WALLACE, SHANE R | 740 | | $476.42 | $78.06 | $398.36 | DD0000000022858 | |
| 7458 | WARE, BRANDON A. | 740 | | $834.63 | $169.68 | $664.95 | DD0000000022859 | |
| 5148 | WELLS, RALPH K. | 740 | | $1,238.80 | $321.05 | $917.75 | DD0000000022860 | |
| 7437 | WILDE, DANIEL N. | 740 | | $312.00 | $46.60 | $265.40 | DD0000000022861 | |
| 7457 | ZEHER, KEVIN D. | 740 | | $874.50 | $172.09 | $702.41 | DD0000000022862 | |
| 7342 | BRYAN, KENDALL | 810 | | $3,404.80 | $1,123.03 | $2,281.77 | DD0000000022863 | |
| 7350 | DANIELS, JERRY L. | 810 | | $1,620.00 | $294.05 | $1,325.95 | DD0000000022864 | |
| 5243 | DAVIS, PATRICIA | 810 | | $1,300.42 | $322.55 | $977.87 | DD0000000022865 | |
| 5402 | FOURAL, JENNIFER | 810 | | $2,923.20 | $1,190.32 | $1,732.88 | DD0000000022866 | |
| 5947 | LEWIS, GWENDOLYN | 810 | | $1,246.09 | $315.68 | $930.41 | DD0000000022867 | |
| 6120 | SHIRK, LOUANNE | 810 | | $1,716.00 | $330.86 | $1,385.14 | DD0000000022868 | |
| 7361 | SQUIER, JENNIFER L. | 810 | | $770.00 | $122.04 | $647.96 | DD0000000022869 | |
| 5130 | VAIL, PAULA D. | 810 | | $2,239.20 | $1,021.56 | $1,217.64 | DD0000000022870 | |
| 7501 | BELLEROSE, CATHY A. | 811 | | $869.06 | $166.99 | $702.07 | DD0000000022871 | |
| 7204 | BONNER, KAYSE M. | 811 | | $768.57 | $157.41 | $611.16 | DD0000000022872 | |
| 7338 | BROWN, LANCIA | 811 | | $395.94 | $75.68 | $320.26 | DD0000000022873 | |
| 7505 | CARTER, ANASTACIA A. | 811 | | $787.75 | $60.27 | $727.48 | DD0000000022874 | |
| 7318 | Crider, Ashley | 811 | | $844.31 | $230.23 | $614.08 | DD0000000022875 | |
| 7359 | DASHER, NINA M. | 811 | | $878.63 | $146.65 | $731.98 | DD0000000022876 | |
| 7198 | FLORES, KATHLEEN A. | 811 | | $983.72 | $178.25 | $705.47 | DD0000000022877 | |
| 7001 | GALO, ESTEFANIA | 811 | | $870.20 | $173.39 | $696.81 | DD0000000022878 | |
| 5433 | GREEN, KATHERINE | 811 | | $1,067.25 | $260.57 | $806.68 | DD0000000022879 | |
| 7201 | HARRINGTON, SHIRLYN C. | 811 | | $917.85 | $140.92 | $776.93 | DD0000000022880 | |
| 7007 | KNIGHTS, BONNIE | 811 | | $751.50 | $245.92 | $505.58 | DD0000000022881 | |
| 7279 | LOGAN, TAMMY | 811 | | $895.88 | $173.06 | $722.82 | DD0000000022882 | |
| 5486 | MADDEN, VIVIAN O. | 811 | | $749.55 | $144.49 | $605.06 | DD0000000022883 | |
| 6111 | ONDARDE BROWN, MARIA D. | 811 | | $892.13 | $270.96 | $621.17 | DD0000000022884 | |
| 6125 | PUENTES, HELENA | 811 | | $893.00 | $213.79 | $679.21 | DD0000000022885 | |
| 7185 | REDGRAVE, BARBARA R. | 811 | | $998.88 | $216.44 | $782.44 | DD0000000022886 | |
| 7129 | STALLMAN, KIMBERLY | 811 | | $89.55 | $6.85 | $82.70 | DD0000000022887 | |
| 7330 | Sweitzer, Kami | 811 | | $774.97 | $145.68 | $629.29 | DD0000000022888 | |
| 5608 | WINTERS, EDNA | 811 | | $931.33 | $212.76 | $718.57 | DD0000000022889 | |
| 7044 | ZEIMER, TAMARA | 811 | | $872.71 | $217.51 | $655.20 | DD0000000022890 | |
| 5855 | AUTREY, DARCY | 812 | | $479.38 | $72.68 | $406.70 | DD0000000022891 | |
| 7349 | HADAWAY, LORELLE L. | 812 | | $2,180.50 | $557.76 | $1,622.74 | DD0000000022892 | |
| 5126 | THOMAS, BARBARA | 812 | | $514.16 | $67.28 | $446.88 | DD0000000022893 | |
| 7199 | THWAITS, CINDY L. | 812 | | $856.75 | $164.20 | $692.55 | DD0000000022894 | |

System:    2/15/2014    5:42:00 PM
User Date:  2/15/2014

Check Date:  12/27/2013
*=Voided

Life Care St Johns, Inc, DBA G
REPRINT CHECK REGISTER
U.S. Payroll

Page:    3
User ID: Candy

| Employee ID | Employee Name | Dept | SSN | Gross Pay | Deductions | Net Pay | Check Number | Reason for Voiding |
|---|---|---|---|---|---|---|---|---|
| 4268 | BALES, CLAY | 813 | | $3,123.31 | $741.96 | $2,381.35 | DD000000000022895 | |
| 4336 | BANNISTER, MARIA | 813 | | $855.00 | $141.29 | $713.71 | DD000000000022896 | |
| 7357 | FUNK, KIMBERLEY A. | 813 | | $731.25 | $135.76 | $595.49 | DD000000000022897 | |
| 5382 | HARTWIG, JANE T. | 813 | | $1,064.25 | $162.60 | $901.65 | DD000000000022898 | |
| 7344 | LUMPKINS, ASHLEY M. | 813 | | $1,338.75 | $221.01 | $1,117.74 | DD000000000022899 | |
| 7071 | SMITH, AMY | 813 | | $173.25 | $13.25 | $160.00 | DD000000000022900 | |
| 5955 | BAKER, GLENDA | 815 | | $1,452.58 | $336.97 | $1,115.61 | DD000000000022901 | |
| 7266 | Blasingame, Patricia | 815 | | $148.25 | $11.34 | $136.91 | DD000000000022902 | |
| 5516 | BRUNETTE, JOAN P. | 815 | | $1,430.07 | $344.13 | $1,085.94 | DD000000000022903 | |
| 7203 | CARO, LISSETTE Y. | 815 | | $890.55 | $110.25 | $780.30 | DD000000000022904 | |
| 5263 | ERDELYI, EILEEN | 815 | | $1,784.73 | $420.16 | $1,364.57 | DD000000000022905 | |
| 7258 | GRUBB, CHERYL A. | 815 | | $1,572.10 | $331.80 | $1,240.30 | DD000000000022906 | |
| 5169 | LASKA, SHARON | 815 | | $1,751.81 | $393.90 | $1,357.91 | DD000000000022907 | |
| 7207 | STAUFFER, CRYSTAL L. | 815 | | $1,440.38 | $404.51 | $1,035.87 | DD000000000022908 | |
| 7347 | THOMAS, STACI L. | 815 | | $786.38 | $106.87 | $679.51 | DD000000000022909 | |
| 5632 | YAWN, SANDRA | 815 | | $1,753.35 | $553.66 | $1,199.69 | DD000000000022910 | |
| 7337 | BROOKS, RESHARA | 850 | | $492.25 | $63.41 | $428.84 | DD000000000022911 | |
| 7502 | CECH, GEORGIANA L. | 850 | | $142.00 | $10.86 | $131.14 | DD000000000022912 | |
| 5168 | KELLY, BARBARA J. | 850 | | $1,982.36 | $497.41 | $1,484.95 | DD000000000022913 | |
| 5384 | SMITH, PAMELA | 850 | | $4,577.33 | $1,179.73 | $3,397.60 | DD000000000022914 | |
| 6172 | BROWN, NANCY | 851 | | $944.66 | $219.93 | $724.73 | DD000000000022915 | |
| 5817 | CASTANO, PIEDAD | 851 | | $976.14 | $179.05 | $797.09 | DD000000000022916 | |
| 6106 | DELOACH, JANICE D. | 851 | | $969.42 | $233.72 | $735.70 | DD000000000022917 | |
| 5662 | HAYWARD, DORA N. | 851 | | $799.29 | $226.50 | $572.79 | DD000000000022918 | |
| 7165 | MALLARI, MARIA O. | 851 | | $536.51 | $91.66 | $444.85 | DD000000000022919 | |
| 5228 | MINOTT, LOVINA | 851 | | $1,203.47 | $218.28 | $985.19 | DD000000000022920 | |
| 7348 | PARADISE, CAROL L. | 851 | | $931.60 | $405.39 | $526.21 | DD000000000022921 | |
| 7331 | Robison, Tracy | 851 | | $855.53 | $188.66 | $666.87 | DD000000000022922 | |
| 5857 | SHAUGHNESSY, DORA L. | 851 | | $941.63 | $154.60 | $787.03 | DD000000000022923 | |
| 7354 | VANETTEN, DAWN M. | 851 | | $1,094.16 | $203.97 | $890.19 | DD000000000022924 | |
| 7324 | Hyatt, Diane | 853 | | $320.00 | $24.56 | $295.44 | DD000000000022925 | |
| 7327 | Crist, Regina | 870 | | $522.75 | $68.80 | $453.95 | DD000000000022926 | |
| 7170 | ONDO, CRESCENCE | 870 | | $890.97 | $226.95 | $664.02 | DD000000000022927 | |
| 7262 | Stump, Ilebrang | 870 | | $420.75 | $32.18 | $388.57 | DD000000000022928 | |
| 7356 | SUTTON GREEK, LORI A. | 870 | | $239.25 | $18.31 | $220.94 | DD000000000022929 | |

Totals:    $157,382.27    $35,645.71    $121,736.56

Payroll Summary:

|  | Federal Tax W/H | FICA Medicare W/H | | Employee FICA Soc Sec W/H | | | Advanced EIC Payments Made |
|---|---|---|---|---|---|---|---|
| | $13,906.79 | $2,207.53 | | $9,439.14 | | | $0.00 |
| | | Employer Medicare | | Employer Soc Sec | Employer FICA Owed | | |
| | | $2,207.53 | | $9,439.14 | $11,646.67 | | |
| Uncollected: | | FICA Medicare Tax | | FICA Soc Sec Tax | | | |
| | | $0.00 | | $0.00 | Total Tax Liability: | | $37,200.13 |

121,736.56  net = dd

37,200.13  941 tax   Op Acct  12/30

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY – DEPOSITORY / MISC. ACCOUNT**

**Name of Debtor:** Life Care St. Johns, Inc.      **Case Number:** 3:13-bk-04158-JAF

**Reporting Period** beginning December 1, 2013 and ending December 31, 2013

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: __Wells Fargo Bank, N.A.__      BRANCH: _____

ACCOUNT NAME: __Life Care St. Johns, Inc.__   ACCOUNT NUMBER: __2090002017672__

PURPOSE OF ACCOUNT: _____Depository / Miscellaneous_____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $8,674.11 | |
| Plus Total Amount of Outstanding Deposits | $964.90 | |
| Minus Total Amount of Oustanding Checks and other debits | $0.00 | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $9,639.11 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:**_____
_____

The following disbursements were paid by Cash:  ( ☐  Check here if cash disbursements were authorized by
United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
"Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

System:    1/9/2014    9:34:46 AM
User Date:  1/9/2014

Life Care St Johns, Inc, DBA G
RECONCILIATION POSTING JOURNAL
Bank Reconciliation

Page:     1
User ID: jessica

Audit Trail Code: CMADJ00000077
Checkbook ID:    OP - WELLSFARGO
Description:    Operating - Wells Fargo

Bank Statement Ending Balance: $8,674.11
Bank Statement Ending Date:    12/31/2013
Cutoff Date:                   12/31/2013

Statement Ending Balance                        $8,674.11
Outstanding Checks (-)                             $0.00
Deposits in Transit (+)                            $0.00
                                            ------------------------
Adjusted Bank Balance                           $8,674.11
                                            ------------------------
Checkbook Balance as of Cutoff                  $8,674.11
Adjustments                                        $0.00
                                            ------------------------
Adjusted Book Balance                           $8,674.11
                                            ------------------------
Difference                                         $0.00
                                            ========================

WELLS  OPERATING

System:        1/9/2014    9:34:48 AM                    Life Care St Johns, Inc, DBA G                         Page:     1
User Date:  1/9/2014                                 BANK ADJUSTMENTS POSTING JOURNAL                         User ID: jessica
                                                           Bank Reconciliation

Audit Trail Code:  CMADJ00000077
Checkbook ID:      OP - WELLSFARGO
Description:        Operating - Wells Fargo


Type                    Number                          Date                    Posting Date      Checkbook Amount
---------------------------------------------------------------------------------------------------------------------------
Total Adjustments:     0

```
System:      1/9/2014    9:34:49 AM          Life Care St Johns, Inc, DBA G          Page:   1
User Date:  1/9/2014                         CLEARED TRANSACTIONS JOURNAL            User ID: jessica
                                                  Bank Reconciliation
```

```
Audit Trail Code:  CMRJ00000077
Checkbook ID:      OP - WELLSFARGO
Description:       Operating - Wells Fargo
Sorted By:         Type
```

| Type Number | Date | Paid To/Rcvd From | Trx Amount | Cleared Amoun |
|---|---|---|---|---|
| DEP  DEP000197 | 11/22/2013 | | $455.45 | |
| DEP  DEP000198 | 11/30/2013 | | $220.37 | |
| CHK  12614 | 11/22/2013 | PETTY CASH | ($3,000.00) | |
| DAJ  DAJ000001358 | 12/16/2013 | bank chg | ($59.89) | |

4 Transaction(s)

```
Totals:
Number of Payments            2
Amount of Payments      $3,059.89
Number of Deposits            2
Amount of Deposits        $675.82
```

System:      1/9/2014      9:34:50 AM
User Date:  1/9/2014

Life Care St Johns, Inc. DBA G
OUTSTANDING TRANSACTIONS REPORT
Bank Reconciliation

Checkbook ID: OP - WELLSFARGO
Description:  Operating - Wells Fargo
Sorted By:    Type

| Type | Number | Date | Paid To/Rcvd From | Trx Amount |
|------|--------|------|-------------------|-----------|

0 Transaction(s)

Totals:
| | |
|---|---|
| Number of Payments | 0 |
| Amount of Payments | $0.00 |
| Number of Deposits | 0 |
| Amount of Deposits | $0.00 |

WELLS FARGO BANK # 2090002017672

| DATE | DESCRIPTION | Check # | AMOUNT | OTHER | DEPOSIT | BALANCE | O/S CHECKS | RECONCILIATION |
|------|-------------|---------|--------|-------|---------|-----------|-----------|----------------|
| | | | | | | $ 8,734.00 | | ######## Balance per bank |
| 12/11/13 | Svc Fees | | | $ 59.89 | | $ 8,674.11 | | 0.00 Outstanding checks |
| | | | | | | $ 8,674.11 | | $ 964.90 Outstanding Deposits |
| 12/31/13 | | | | | $ 964.90 | $ 9,639.01 | | $   -   Outstanding Debits |
| | | | | | | $ 9,639.01 | | ######## Adjusted balance |
| | | | | | | $ 9,639.01 | | ######## Current Balance |
| | | | | | | $ 9,639.01 | | $   -   Difference |
| | | | | | | $ 9,639.01 | | |
| | | | | | | $ 9,639.01 | | ######## G/L |
| | | | | | | $ 9,639.01 | | $   -   OOB |
| | | | | | | $ 9,639.01 | | |
| | | | | | | $ 9,639.01 | | |
| | | $ - | | $ 59.89 | $ 964.90 | | | |

## ATTACHMENT 5C

## CHECK REGISTER – DEPOSITORY / MISC. ACCOUNT

**Name of Debtor:** Life Care St. Johns, Inc.        **Case Number:** 3:13-bk-04158-JAF

**Reporting Period** beginning December 1, 2013 and ending December 31, 2013

NAME OF BANK:  Wells Fargo Bank, N.A.        BRANCH: _____

ACCOUNT NAME:  Life Care St. Johns, Inc.        ACCOUNT #  2090002017672

PURPOSE OF ACCOUNT: _____ Depository / Miscellaneous _____

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust/

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                                        $ _____ (d)

### SUMMARY OF TAXES PAID

| | |
|---|---|
| Payroll Taxes Paid | _____ (a) |
| Sales & Use Taxes Paid | _____ (b) |
| Other Taxes Paid | _____ (c) |
| TOTAL | _____ (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).
(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).
(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).
(d) These two lines must be equal.

# Analyzed Business Checking

Account number: **2090002017672**  ■  December 1, 2013 - December 31, 2013  ■  Page 1 of 2
Image count: 1



LIFE CARE OF ST JOHNS INC
DBA GLENMOOR
DEBTOR IN POSSESSION
CH 11 CASE 13-04158 MFL
7448 VOLLEY DR N
JACKSONVILLE FL 32277-9352

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS**  (1-800-225-5935)

*Online: wellsfargo.com*

*Write:*  Wells Fargo Bank, N.A. (287)
North Florida Cbrm Managed
P.O. Box 6995
Portland, OR  97228-6995

 IMPORTANT ACCOUNT INFORMATION

Getting ready for tax season can be a challenge! Creating a checklist, and preparing in advance will set you up for a
successful meeting with your tax preparer. Remember to bring your deposit routing and account number when
preparing your taxes and you may be able to take advantage of using direct deposit for your tax refund into one of your
Wells Fargo checking or savings accounts.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 2090002017672 | $11,058.18 | $675.82 | -$3,059.89 | $8,674.11 |

## Credits
### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/05 | 455.45 | Deposit |
| | 12/05 | 220.37 | Deposit |
| | | **$675.82** | **Total deposits** |
| | | **$675.82** | **Total credits** |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/11 | 59.89 | Client Analysis Srvc Chrg 131210 Svc Chge 1113 002090002017672 |
| | | **$59.89** | **Total electronic debits/bank debits** |

Account number:  **2090002017672**  ■  December 1, 2013 - December 31, 2013  ■  Page 2 of 2



## Checks paid

| Number | Amount | Date | | |
|---|---|---|---|---|
| 12614 | 3,000.00 | 12/05 | | |
| | **$3,000.00** | | **Total checks paid** | |
| | **$3,059.89** | | **Total debits** | |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/30 | 11,058.18 | 12/05 | 8,734.00 | 12/11 | 8,674.11 |
| | **Average daily ledger balance** | | **$8,993.32** | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account: **2090002017672** ■    December 01, 2013 - December 31, 2013    ■ Page 1 of 1



## Check Images



REF#3184288893 CK#    12614    3000.00

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Cost Value |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

### SEE ATTACHED

| | | | | |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

TOTAL                                                                    $4,452,644  (a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**TOTAL**                                  $_____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation**_____
_____
_____
_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $4,452,644        (c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

WELLS FARGO

CTS CMES MINNEAPOLIS MN
CORPORATE TRUST SERVICES
MAC N9311-115
625 MARQUETTE AVE, 11TH FLOOR
MINNEAPOLIS, MN 55402-2308

# GLENMOOR 06 BOND ACCOUNT

ACCOUNT NUMBER 23094800
MONTHLY STATEMENT
DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

CEO# GLENMOOR AT WORLD GOLF VILLAGE

ACCOUNT MANAGER: MICHAEL FRY
TELEPHONE NUMBER: 612-667-8436

ADMINISTRATOR: MARK VONDERHARR
TELEPHONE NUMBER: 612-316-0856

00114   S3

**WELLS FARGO**

TABLE OF CONTENTS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 BOND ACCOUNT
ACCOUNT NUMBER 23094800

REPORT NAME

PAGE
NUMBER

ASSET SUMMARY ................................................. 1

STATEMENT OF ASSETS ........................................... 2

CASH SUMMARY .................................................. 3

STATEMENT OF TRANSACTIONS ..................................... 4

CASH MANAGEMENT TRANSACTION JOURNAL ........................... 5



ASSET SUMMARY
AS OF DECEMBER 31, 2013

PAGE 1

GLENMOOR 06 BOND ACCOUNT
ACCOUNT NUMBER 23094800

## ASSET SUMMARY

| INVESTMENT CATEGORY | COST VALUE | MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INCOME |
|---|---|---|---|---|
| CASH | 0.00 | 0.00 | | |
| CASH EQUIVALENTS | 26,739.83 | 26,739.83 | 0.00 | 0.27 |
| **TOTAL INVESTMENTS** | **26,739.83** | **26,739.83** | **0.00** | **0.27** |

WELLS FARGO

STATEMENT OF ASSETS
AS OF DECEMBER 31, 2013

PAGE    2

GLENMOOR 06 BOND ACCOUNT
ACCOUNT NUMBER 23094800

## STATEMENT OF ASSETS

| PAR VALUE/SHARES | DESCRIPTION | COST VALUE / UNIT COST | MARKET VALUE / UNIT PRICE | UNREALIZED GAIN/LOSS | ACCRUED INCOME |
|---|---|---|---|---|---|
| **CASH EQUIVALENTS** | | | | | |
| 26,739.83 | WELLS FARGO ADVANTAGE 100% TREASURY MONEY MARKET FUND - #008 | 26,739.83 1.000 | 26,739.83 1.000 | 0.00 | 0.27 |
| **TOTAL CASH EQUIVALENTS** | | 26,739.83 | 26,739.83 | 0.00 | 0.27 |
| **TOTAL INVESTMENTS** | | **26,739.83** | **26,739.83** | **0.00** | **0.27** |

Values reflected for publicly-traded assets are from unaffiliated financial industry sources
believed to be reliable.  Values for non-publicly traded assets may be determined from other
unaffiliated sources.  Assets for which a current value is unavailable may be reflected at
the last reported price, at par, or may be shown as having nominal or no value.  Reported
values may not be the price at which an asset may be sold.  Asset values are updated as pricing
becomes available from external sources, and may be updated less frequently than statements
are generated.



CASH SUMMARY
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 BOND ACCOUNT
ACCOUNT NUMBER 23094800

## CASH SUMMARY

| DESCRIPTION | PRINCIPAL CASH | INCOME CASH |
|---|---|---|
| BEGINNING BALANCE | 0.00 | 0.00 |
| RECEIPTS | | |
| TRANSFER RECEIPTS | 0.47 | 0.00 |
| TOTAL CASH RECEIPTS | 0.47 | 0.00 |
| DISBURSEMENTS | | |
| CASH MANAGEMENT PURCHASES | 0.47- | 0.00 |
| TOTAL CASH DISBURSEMENTS | 0.47- | 0.00 |
| ENDING BALANCE | 0.00 | 0.00 |

Case 3:13-bk-04158-JAF   Doc 363   Filed 02/18/14   Page 119 of 180



**WELLS FARGO**

STATEMENT OF TRANSACTIONS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

PAGE   4

GLENMOOR 06 BOND ACCOUNT
ACCOUNT NUMBER 23094800

## STATEMENT OF TRANSACTIONS

| DATE | PAR VALUE/SHARES | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST VALUE | REALIZED GAIN/LOSS |
|------|------------------|-------------|----------------|-------------|------------|--------------------|
| | | BEGINNING BALANCE | 0.00 | 0.00 | 26,739.36 | |
| 12/02/13 | | ADDITION TO ACCOUNT TRANSFER FROM ANOTHER ACCOUNT PURSUANT TO SECT 6.02C OF THE T.I. | 0.47 | | | |
| 12/31/13 | 0.47 | CASH SWEEP PURCHASES FOR STMT PERIOD WF ADV 100% TREAS MM FD-SVC CL #008 1 TRANSACTION | 0.47- | | 0.47 | |
| | | ENDING BALANCE | 0.00 | 0.00 | 26,739.83 | |



**WELLS FARGO**

PAGE 5

CASH MANAGEMENT TRANSACTION JOURNAL
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 BOND ACCOUNT
ACCOUNT NUMBER 23094800

## CASH MANAGEMENT TRANSACTION JOURNAL

| DATE | PAR VALUE/SHARES | DESCRIPTION | PRINCIPAL CASH | INCOME CASH |
|------|------------------|-------------|----------------|-------------|
| 12/02/13 | 0.47 | PURCHASED<br>WF ADV 100% TREAS MM FD-SVC CL #008 | 0.47- | |

WF ADV 100% TREAS MM FD-SVC CL #008

| | | TOTAL PURCHASES/DEPOSITS | 0.47- | 0.00 |
| | | TOTAL SALES/WITHDRAWALS | 0.00 | 0.00 |

**WELLS FARGO**

CTS CMES MINNEAPOLIS MN
CORPORATE TRUST SERVICES
MAC N9311-115
625 MARQUETTE AVE, 11TH FLOOR
MINNEAPOLIS, MN 55402-2308

GLENMOOR 06 DSR

ACCOUNT NUMBER 23094806
MONTHLY STATEMENT
DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

CEO# GLENMOOR AT WORLD GOLF VILLAGE

ACCOUNT MANAGER: MICHAEL FRY
TELEPHONE NUMBER: 612-667-8436

ADMINISTRATOR: MARK VONDERHARR
TELEPHONE NUMBER: 612-316-0856

00114  S3



**WELLS FARGO**

TABLE OF CONTENTS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 DSR
ACCOUNT NUMBER 23094806

| REPORT NAME | PAGE NUMBER |
|---|---|
| ASSET SUMMARY ............................................................... | 1 |
| STATEMENT OF ASSETS ......................................................... | 2 |
| CASH SUMMARY ................................................................ | 4 |
| STATEMENT OF TRANSACTIONS .................................................... | 5 |
| CASH MANAGEMENT TRANSACTION JOURNAL .......................................... | 8 |



WELLS FARGO

ASSET SUMMARY
AS OF DECEMBER 31, 2013

PAGE    1

GLENMOOR 06 DSR
ACCOUNT NUMBER 23094806

# ASSET SUMMARY

| INVESTMENT CATEGORY | COST VALUE | MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INCOME |
|---|---|---|---|---|
| CASH | 0.00 | 0.00 | | |
| CASH EQUIVALENTS | 3,301,020.51 | 3,327,909.69 | 26,889.18 | 3,267.47 |
| TOTAL INVESTMENTS | 3,301,020.51 | 3,327,909.69 | 26,889.18 | 3,267.47 |



PAGE    2

STATEMENT OF ASSETS
AS OF DECEMBER 31, 2013

GLENMOOR 06 DSR
ACCOUNT NUMBER 23094806

## STATEMENT OF ASSETS

| PAR VALUE/SHARES | DESCRIPTION | COST VALUE / UNIT COST | MARKET VALUE / UNIT PRICE | UNREALIZED GAIN/LOSS | ACCRUED INCOME |
|---|---|---|---|---|---|
| CASH EQUIVALENTS | | | | | |
| 247,000 | ALLY BANK MIDVALE UTAH<br>CERT OF DEPOSIT<br>DTD 06/08/11 2.100 06/08/2016<br>CUSIP 02005q0S5 | 247,000.00<br>100.000 | 253,629.48<br>102.684 | 6,629.48 | 341.06 |
| 248,000 | AMERICAN EXPR CENTURION<br>CERT OF DEPOSIT<br>DTD 06/09/11 1.250 06/09/2014<br>CUSIP 02587DAX6 | 248,000.00<br>100.000 | 248,974.64<br>100.393 | 974.64 | 195.34 |
| 247,000 | BANK OF INTERNET<br>CERT OF DEPOSIT<br>DTD 06/22/11 1.900 06/22/2016<br>CUSIP 06279LCR3 | 247,000.00<br>100.000 | 251,233.58<br>101.714 | 4,233.58 | 128.58 |
| 248,000 | BMW BANK OF NORTH AMERICA<br>CERT OF DEPOSIT<br>DTD 06/10/11 1.350 06/10/2014<br>CUSIP 05568PN94 | 248,000.00<br>100.000 | 248,979.60<br>100.395 | 979.60 | 201.80 |
| 247,000 | CIT BANK<br>CERT OF DEPOSIT<br>DTD 06/22/11 1.650 06/22/2015<br>CUSIP 17284AUH9 | 247,000.00<br>100.000 | 251,320.03<br>101.749 | 4,320.03 | 111.66 |
| 248,000 | GE CAPITAL FINANCIAL<br>CERT OF DEPOSIT<br>DTD 06/03/11 1.400 06/03/2014<br>CUSIP 36160USY0 | 248,000.00<br>100.000 | 248,880.40<br>100.355 | 880.40 | 275.86 |
| 247,000 | GE MONEY BANK<br>CERT OF DEPOSIT<br>DTD 06/03/11 2.150 06/03/2016<br>CUSIP 36159DE67 | 247,000.00<br>100.000 | 253,024.33<br>102.439 | 6,024.33 | 421.93 |

WELLS FARGO

STATEMENT OF ASSETS
AS OF DECEMBER 31, 2013

PAGE  3

GLENMOOR 06 DSR
ACCOUNT NUMBER 23094806

## STATEMENT OF ASSETS

| PAR VALUE/SHARES | DESCRIPTION | COST VALUE / UNIT COST | MARKET VALUE / UNIT PRICE | UNREALIZED GAIN/LOSS | ACCRUED INCOME |
|---|---|---|---|---|---|
| 248,000 | GOLDMAN SACHS BK USA NEW YORK CERT OF DEPOSIT DTD 04/24/13 1.100 04/24/2018 CUSIP 38147JDQ2 | 248,000.00 100.000 | 243,283.04 98.098 | 4,716.96- | 515.70 |
| 249,000 | NEBRASKALAND NATIONAL BK CERT OF DEPOSIT DTD 06/30/11 1.750 06/30/2016 CUSIP 639700DY9 | 249,000.00 100.000 | 255,812.64 102.736 | 6,812.64 | 370.09 |
| 248,000 | SALLIE MAE BANK CERT OF DEPOSIT DTD 10/17/12 1.350 10/17/2016 CUSIP 795450PV1 | 248,000.00 100.000 | 248,751.44 100.303 | 751.44 | 697.12 |
| 824,020.51 | WELLS FARGO ADVANTAGE 100% TREASURY MONEY MARKET FUND - #008 | 824,020.51 1.000 | 824,020.51 1.000 | 0.00 | 8.33 |
| TOTAL CASH EQUIVALENTS | | 3,301,020.51 | 3,327,909.69 | 26,889.18 | 3,267.47 |
| **TOTAL INVESTMENTS** | | **3,301,020.51** | **3,327,909.69** | **26,889.18** | **3,267.47** |

Values reflected for publicly-traded assets are from unaffiliated financial industry sources
believed to be reliable. Values for non-publicly traded assets may be determined from other
unaffiliated sources. Assets for which a current value is unavailable may be reflected at
the last reported price, at par, or may be shown as having nominal or no value. Reported
values may not be the price at which an asset may be sold. Asset values are updated as pricing
becomes available from external sources, and may be updated less frequently than statements
are generated.

PAGE  4



CASH SUMMARY
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 DSR
ACCOUNT NUMBER 23094806

## CASH  SUMMARY

| DESCRIPTION | PRINCIPAL CASH | INCOME CASH |
|---|---|---|
| **BEGINNING BALANCE** | 0.00 | 0.00 |
| RECEIPTS | | |
| NET INTEREST COLLECTED | 0.00 | 14,991.16 |
| TRANSFER RECEIPTS | 14,991.16 | 0.00 |
| CASH MANAGEMENT SALES | 16,446.00 | 0.00 |
| TOTAL CASH RECEIPTS | 31,437.16 | 14,991.16 |
| DISBURSEMENTS | | |
| INVESTMENT MANAGEMENT EXPENSES | 8,223.00- | 0.00 |
| TRANSFER DISBURSEMENTS | 0.00 | 14,991.16- |
| CASH MANAGEMENT PURCHASES | 23,214.16- | 0.00 |
| TOTAL CASH DISBURSEMENTS | 31,437.16- | 14,991.16- |
| **ENDING BALANCE** | 0.00 | 0.00 |


**WELLS FARGO**

STATEMENT OF TRANSACTIONS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

PAGE    5

GLENMOOR 06 DSR
ACCOUNT NUMBER 23094806

## STATEMENT OF TRANSACTIONS

| DATE | PAR VALUE/SHARES | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST VALUE | REALIZED GAIN/LOSS |
|------|------|------|------|------|------|------|
| | | BEGINNING BALANCE | 0.00 | 0.00 | 3,294,252.35 | |
| 12/02/13 | | INTEREST RECEIVED<br>NEBRASKALAND NATIONA 1.750%  6/30/16<br>CUSIP 639700QY9<br>INTEREST ON 249,000.000 UNITS | | 358.15 | | |
| 12/02/13 | | INTEREST RECEIVED<br>WF ADV 100% TREAS MM FD-SVC CL #008<br>INTEREST FROM 11/1/13 TO 11/30/13 | | 0.02 | | |
| 12/02/13 | | TRANSFER TO PRINCIPAL<br>TFR I TO P TO NET CASH TO ZERO | | 358.17- | | |
| 12/02/13 | | ADDITION TO ACCOUNT<br>TRANSFER FROM INCOME<br>TFR I TO P TO NET CASH TO ZERO | 358.17 | | | |
| 12/03/13 | | INTEREST RECEIVED<br>GE CAPITAL FINANCIAL 1.400%  6/03/14<br>CUSIP 36160USY0<br>INTEREST ON 248,000.000 UNITS | | 1,740.76 | | |
| 12/03/13 | | INTEREST RECEIVED<br>GE MONEY BANK         2.150%  6/03/16<br>CUSIP 36159DE67<br>INTEREST ON 247,000.000 UNITS | | 2,662.52 | | |
| 12/03/13 | | TRANSFER TO PRINCIPAL<br>TFR I TO P TO NET CASH TO ZERO | | 4,403.28- | | |
| 12/03/13 | | ADDITION TO ACCOUNT<br>TRANSFER FROM INCOME<br>TFR I TO P TO NET CASH TO ZERO | 4,403.28 | | | |



STATEMENT OF TRANSACTIONS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 DSR
ACCOUNT NUMBER 23094806

## STATEMENT OF TRANSACTIONS

| DATE | PAR VALUE/SHARES | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST VALUE | REALIZED GAIN/LOSS |
|------|------------------|-------------|----------------|-------------|------------|--------------------|
| 12/09/13 | | INTEREST RECEIVED<br>ALLY BANK                    2.100%  6/08/16<br>CUSIP 02005OQ55<br>INTEREST ON 247,000.000 UNITS | | 2,600.61 | | |
| 12/09/13 | | INTEREST RECEIVED<br>AMERICAN EXPR CENTUR 1.250%  6/09/14<br>CUSIP 02587DAX6<br>INTEREST ON 248,000.000 UNITS | | 1,554.25 | | |
| 12/09/13 | | TRANSFER TO PRINCIPAL<br>TFR I TO P TO NET CASH TO ZERO | | 4,154.86- | | |
| 12/09/13 | | ADDITION TO ACCOUNT<br>TRANSFER FROM INCOME<br>TFR I TO P TO NET CASH TO ZERO | 4,154.86 | | | |
| 12/10/13 | | INTEREST RECEIVED<br>BMW BANK                    1.350%  6/10/14<br>CUSIP 05568PN94<br>INTEREST ON 248,000.000 UNITS | | 1,678.59 | | |
| 12/10/13 | | TRANSFER TO PRINCIPAL<br>TFR I TO P TO NET CASH TO ZERO | | 1,678.59- | | |
| 12/10/13 | | ADDITION TO ACCOUNT<br>TRANSFER FROM INCOME<br>TFR I TO P TO NET CASH TO ZERO | 1,678.59 | | | |
| 12/23/13 | | TRUSTEE FEE<br>PAID TO WELLS FARGO FEES<br>WF CTS FEES & EXPENSES -INVOICE#<br>1017052 | 6,490.50- | | | |
| 12/23/13 | | TRUSTEE FEE<br>PAID TO WELLS FARGO FEES<br>WF CTS FEES & EXPENSES -INVOICE#<br>1027315 | 1,732.50- | | | |



WELLS FARGO

STATEMENT OF TRANSACTIONS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 DSR
ACCOUNT NUMBER 23094806

PAGE    7

# STATEMENT OF TRANSACTIONS

| DATE | PAR VALUE/SHARES | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST VALUE | REALIZED GAIN/LOSS |
|------|------------------|-------------|----------------|-------------|------------|--------------------|
| 12/23/13 | | INTEREST RECEIVED<br>BANK OF INTERNET 1.900% 6/22/16<br>CUSIP 06279LCR3<br>INTEREST ON 247,000.000 UNITS | | 2,352.93 | | |
| 12/23/13 | | INTEREST RECEIVED<br>CIT BANK 1.650% 6/22/15<br>CUSIP 17284AUH9<br>INTEREST ON 247,000.000 UNITS | | 2,043.33 | | |
| 12/23/13 | | TRANSFER TO PRINCIPAL<br>TFR I TO P TO NET CASH TO ZERO | | 4,396.26- | | |
| 12/23/13 | | ADDITION TO ACCOUNT<br>TRANSFER FROM INCOME<br>TFR I TO P TO NET CASH TO ZERO | 4,396.26 | | | |
| 12/31/13 | 23,214.16 | CASH SWEEP PURCHASES FOR STMT PERIOD<br>WF ADV 100% TREAS MM FD-SVC CL #008<br>6 TRANSACTIONS | 23,214.16- | | 23,214.16 | |
| 12/31/13 | 16,446- | CASH SWEEP SALES FOR STMT PERIOD<br>WF ADV 100% TREAS MM FD-SVC CL #008<br>3 TRANSACTIONS | 16,446.00 | | 16,446.00- | |
| | | **ENDING BALANCE** | **0.00** | **0.00** | **3,301,020.51** | |



**WELLS FARGO**

CASH MANAGEMENT TRANSACTION JOURNAL
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 DSR
ACCOUNT NUMBER 23094806

## CASH MANAGEMENT TRANSACTION JOURNAL

| DATE | PAR VALUE/SHARES | DESCRIPTION | PRINCIPAL CASH | INCOME CASH |
|------|------------------|-------------|----------------|-------------|
| 12/02/13 | 358.17 | PURCHASED<br>WF ADV 100% TREAS MM FD-SVC CL #008 | 358.17- | |
| 12/03/13 | 4,403.28 | PURCHASED<br>WF ADV 100% TREAS MM FD-SVC CL #008 | 4,403.28- | |
| 12/09/13 | 4,154.86 | PURCHASED<br>WF ADV 100% TREAS MM FD-SVC CL #008 | 4,154.86- | |
| 12/10/13 | 1,678.59 | PURCHASED<br>WF ADV 100% TREAS MM FD-SVC CL #008 | 1,678.59- | |
| 12/23/13 | 4,396.26 | PURCHASED<br>WF ADV 100% TREAS MM FD-SVC CL #008 | 4,396.26- | |
| 12/23/13 | 6,490.5 | SOLD<br>WF ADV 100% TREAS MM FD-SVC CL #008 | 6,490.50 | |
| 12/23/13 | 1,732.5 | SOLD<br>WF ADV 100% TREAS MM FD-SVC CL #008 | 1,732.50 | |
| 12/23/13 | 8,223 | SOLD<br>WF ADV 100% TREAS MM FD-SVC CL #008 | 8,223.00 | |
| 12/24/13 | 8,223 | PURCHASED<br>WF ADV 100% TREAS MM FD-SVC CL #008 | 8,223.00- | |

WF ADV 100% TREAS MM FD-SVC CL #008

| | TOTAL PURCHASES/DEPOSITS | 23,214.16- | 0.00 |
|---|---|---|---|
| | TOTAL SALES/WITHDRAWALS | 16,446.00 | 0.00 |

**WELLS FARGO**

CTS CMES MINNEAPOLIS MN
CORPORATE TRUST SERVICES
MAC N9311-115
625 MARQUETTE AVE, 11TH FLOOR
MINNEAPOLIS, MN 55402-2308

# GLENMOOR 06 ENTRANCE FEE FUND

ACCOUNT NUMBER 23094810
MONTHLY STATEMENT
DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

CEO# GLENMOOR AT WORLD GOLF VILLAGE

ACCOUNT MANAGER: MICHAEL FRY
TELEPHONE NUMBER: 612-667-8436

ADMINISTRATOR: MARK VONDERHARR
TELEPHONE NUMBER: 612-316-0856

00114   S3



**WELLS FARGO**

TABLE OF CONTENTS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 ENTRANCE FEE FUND
ACCOUNT NUMBER 23094810

**REPORT NAME**

PAGE
NUMBER

ASSET SUMMARY ..................................................    1

STATEMENT OF ASSETS ...........................................    2

CASH SUMMARY ..................................................    3

STATEMENT OF TRANSACTIONS .....................................    4



**WELLS FARGO**

ASSET SUMMARY
AS OF DECEMBER 31, 2013

GLENMOOR 06 ENTRANCE FEE FUND
ACCOUNT NUMBER 23094810

## ASSET SUMMARY

| INVESTMENT CATEGORY | COST VALUE | MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INCOME |
|---|---|---|---|---|
| CASH | 0.00 | 0.00 | | |
| CASH EQUIVALENTS | 57,238.00 | 57,238.00 | 0.00 | 0.49 |
| TOTAL INVESTMENTS | 57,238.00 | 57,238.00 | 0.00 | 0.49 |

**WELLS FARGO**

STATEMENT OF ASSETS
AS OF DECEMBER 31, 2013

PAGE    2

GLENMOOR 06 ENTRANCE FEE FUND
ACCOUNT NUMBER 23094810

## STATEMENT OF ASSETS

| PAR VALUE/SHARES | DESCRIPTION | COST VALUE / UNIT COST | MARKET VALUE / UNIT PRICE | UNREALIZED GAIN/LOSS | ACCRUED INCOME |
|---|---|---|---|---|---|
| CASH EQUIVALENTS | | | | | |
| 57,238 | WELLS FARGO ADVANTAGE HERITAGE MONEY MARKET INSTITUTIONAL #3655 | 57,238.00 1.000 | 57,238.00 1.000 | 0.00 | 0.49 |
| TOTAL CASH EQUIVALENTS | | 57,238.00 | 57,238.00 | 0.00 | 0.49 |
| **TOTAL INVESTMENTS** | | **57,238.00** | **57,238.00** | **0.00** | **0.49** |

Values reflected for publicly-traded assets are from unaffiliated financial industry sources
believed to be reliable. Values for non-publicly traded assets may be determined from other
unaffiliated sources. Assets for which a current value is unavailable may be reflected at
the last reported price, at par, or may be shown as having nominal or no value. Reported
values may not be the price at which an asset may be sold. Asset values are updated as pricing
becomes available from external sources, and may be updated less frequently than statements
are generated.



CASH SUMMARY
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 ENTRANCE FEE FUND
ACCOUNT NUMBER 23094810

## CASH SUMMARY

| DESCRIPTION | PRINCIPAL CASH | INCOME CASH |
|---|---|---|
| BEGINNING BALANCE | 0.00 | 0.00 |
| RECEIPTS | | |
| NET INTEREST COLLECTED | 0.00 | 0.47 |
| TOTAL CASH RECEIPTS | 0.00 | 0.47 |
| DISBURSEMENTS | | |
| TRANSFER DISBURSEMENTS | 0.00 | 0.47- |
| TOTAL CASH DISBURSEMENTS | 0.00 | 0.47- |
| ENDING BALANCE | 0.00 | 0.00 |



STATEMENT OF TRANSACTIONS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 ENTRANCE FEE FUND
ACCOUNT NUMBER 23094810

## STATEMENT OF TRANSACTIONS

| DATE | PAR VALUE/SHARES | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST VALUE | REALIZED GAIN/LOSS |
|------|------------------|-------------|----------------|-------------|------------|--------------------|
| | | BEGINNING BALANCE | 0.00 | 0.00 | 57,238.00 | |
| 12/02/13 | | INTEREST RECEIVED<br>WF ADV HERITAGE MM SVC #3655<br>INTEREST FROM 11/1/13 TO 11/30/13 | | 0.47 | | |
| 12/02/13 | | TRANSFER TO ANOTHER ACCOUNT<br>PAID TO ACCOUNT # 23094800<br>PURSUANT TO SECT 6.02C OF THE T.I. | | 0.47- | | |
| | | ENDING BALANCE | 0.00 | 0.00 | 57,238.00 | |

WELLS
FARGO

CTS CMES MINNEAPOLIS MN
CORPORATE TRUST SERVICES
MAC N9311-115
625 MARQUETTE AVE, 11TH FLOOR
MINNEAPOLIS, MN 55402-2308

GLENMOOR 06 INTEREST

ACCOUNT NUMBER 23094807
MONTHLY STATEMENT
DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

CEO# GLENMOOR AT WORLD GOLF VILLAGE

ACCOUNT MANAGER: MICHAEL FRY
TELEPHONE NUMBER: 612-667-8436

ADMINISTRATOR: MARK VONDERHARR
TELEPHONE NUMBER: 612-316-0856

00114  S3



**WELLS FARGO**

TABLE OF CONTENTS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 INTEREST
ACCOUNT NUMBER 23094807

**REPORT NAME**

PAGE
NUMBER

ASSET SUMMARY .......................................................... 1

STATEMENT OF ASSETS ................................................... 2

CASH SUMMARY ........................................................... 3



WELLS FARGO

ASSET SUMMARY
AS OF DECEMBER 31, 2013

PAGE    1

GLENMOOR 06 INTEREST
ACCOUNT NUMBER 23094807

# ASSET SUMMARY

| INVESTMENT CATEGORY | COST VALUE | MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INCOME |
|---|---|---|---|---|
| CASH | 0.00 | 0.00 | | |
| CASH EQUIVALENTS | 3,062.62 | 3,062.62 | 0.00 | 0.03 |
| MISCELLANEOUS ASSETS | 1.00 | 1.00 | 0.00 | 0.00 |
| TOTAL INVESTMENTS | 3,063.62 | 3,063.62 | 0.00 | 0.03 |

**STATEMENT OF ASSETS**
**AS OF DECEMBER 31, 2013**

PAGE 2

GLENMOOR 06 INTEREST
ACCOUNT NUMBER 23094807

## STATEMENT OF ASSETS

| PAR VALUE/SHARES | DESCRIPTION | COST VALUE / UNIT COST | MARKET VALUE / UNIT PRICE | UNREALIZED GAIN/LOSS | ACCRUED INCOME |
|---|---|---|---|---|---|
| CASH EQUIVALENTS | | | | | |
| 3,062.62 | WELLS FARGO ADVANTAGE 100% TREASURY MONEY MARKET FUND - #008 | 3,062.62 1.000 | 3,062.62 1.000 | 0.00 | 0.03 |
| TOTAL CASH EQUIVALENTS | | 3,062.62 | 3,062.62 | 0.00 | 0.03 |
| MISCELLANEOUS ASSETS | | | | | |
| 1 | GLENMOOR PROJECT PROM NOTE LIFECARE ST JOHNS GLENMOOR PROJECT PROMISSORY NOTE $59,555,000.00 DTD 10/11/2006 DTD | 1.00 100.000 | 1.00 100.000 | 0.00 | 0.00 |
| TOTAL MISCELLANEOUS ASSETS | | 1.00 | 1.00 | 0.00 | 0.00 |
| **TOTAL INVESTMENTS** | | **3,063.62** | **3,063.62** | **0.00** | **0.03** |

Values reflected for publicly-traded assets are from unaffiliated financial industry sources believed to be reliable. Values for non-publicly traded assets may be determined from other unaffiliated sources. Assets for which a current value is unavailable may be reflected at the last reported price, at par, or may be shown as having nominal or no value. Reported values may not be the price at which an asset may be sold. Asset values are updated as pricing becomes available from external sources, and may be updated less frequently than statements are generated.



PAGE   3

CASH SUMMARY
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 INTEREST
ACCOUNT NUMBER 23094807

## CASH SUMMARY

| DESCRIPTION | PRINCIPAL CASH | INCOME CASH |
|---|---|---|
| BEGINNING BALANCE | 0.00 | 0.00 |
| ENDING BALANCE | 0.00 | 0.00 |

**WELLS FARGO**

CTS CMES MINNEAPOLIS MN
CORPORATE TRUST SERVICES
MAC N9311-115
625 MARQUETTE AVE, 11TH FLOOR
MINNEAPOLIS, MN 55402-2308

# GLENMOOR 06 OPERATING FUND CUSTODY

ACCOUNT NUMBER 23094804
MONTHLY STATEMENT
DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

CEO# GLENMOOR AT WORLD GOLF VILLAGE

ACCOUNT MANAGER: MICHAEL FRY
TELEPHONE NUMBER: 612-667-8436

ADMINISTRATOR: MARK VONDERHARR
TELEPHONE NUMBER: 612-316-0856

00114   S3



WELLS
FARGO

TABLE OF CONTENTS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 OPERATING FUND CUSTODY
ACCOUNT NUMBER 23094804

**REPORT NAME**

PAGE
NUMBER

ASSET SUMMARY .................................................................. 1

STATEMENT OF ASSETS ........................................................... 2

CASH SUMMARY .................................................................. 3

STATEMENT OF TRANSACTIONS ...................................................... 4

CASH MANAGEMENT TRANSACTION JOURNAL ............................................ 5



**WELLS FARGO**

ASSET SUMMARY
AS OF DECEMBER 31, 2013

PAGE   1

GLENMOOR 06 OPERATING FUND CUSTODY
ACCOUNT NUMBER 23094804

## ASSET SUMMARY

| INVESTMENT CATEGORY | COST VALUE | MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INCOME |
|---|---|---|---|---|
| CASH | 0.00 | 0.00 | | |
| CASH EQUIVALENTS | 91,713.13 | 91,713.13 | 0.00 | 0.78 |
| EQUITIES | 156.24 | 1,205.88 | 1,049.64 | 6.40 |
| **TOTAL INVESTMENTS** | **91,869.37** | **92,919.01** | **1,049.64** | **7.18** |

**WELLS FARGO**

STATEMENT OF ASSETS
AS OF DECEMBER 31, 2013

PAGE    2

GLENMOOR 06 OPERATING FUND CUSTODY
ACCOUNT NUMBER 23094804

## STATEMENT OF ASSETS

| PAR VALUE/SHARES | DESCRIPTION | COST VALUE / UNIT COST | MARKET VALUE / UNIT PRICE | UNREALIZED GAIN/LOSS | ACCRUED INCOME |
|---|---|---|---|---|---|
| CASH EQUIVALENTS | | | | | |
| 91,713.13 | WELLS FARGO ADVANTAGE HERITAGE MONEY MARKET INSTITUTIONAL #3655 | 91,713.13 1.000 | 91,713.13 1.000 | 0.00 | 0.78 |
| TOTAL CASH EQUIVALENTS | | 91,713.13 | 91,713.13 | 0.00 | 0.78 |
| EQUITIES | | | | | |
| 45 | FIRST BANCORP N C COM CUSIP 318910106 | 156.24 3.472 | 747.90 16.620 | 591.66 | 3.60 |
| 35 | FULTON FIN CORP CUSIP 360271100 | 0.00 0.000 | 457.98 13.085 | 457.98 | 2.80 |
| TOTAL EQUITIES | | 156.24 | 1,205.88 | 1,049.64 | 6.40 |
| TOTAL INVESTMENTS | | 91,869.37 | 92,919.01 | 1,049.64 | 7.18 |

Values reflected for publicly-traded assets are from unaffiliated financial industry sources
believed to be reliable. Values for non-publicly traded assets may be determined from other
unaffiliated sources. Assets for which a current value is unavailable may be reflected at
the last reported price, at par, or may be shown as having nominal or no value. Reported
values may not be the price at which an asset may be sold. Asset values are updated as pricing
becomes available from external sources, and may be updated less frequently than statements
are generated.


WELLS
FARGO

GLENMOOR 06 OPERATING FUND CUSTODY
ACCOUNT NUMBER 23094804

# CASH SUMMARY

| DESCRIPTION | PRINCIPAL CASH | INCOME CASH |
|---|---|---|
| BEGINNING BALANCE | 0.00 | 0.00 |
| RECEIPTS | | |
| NET INTEREST COLLECTED | 0.00 | 0.75 |
| TRANSFER RECEIPTS | 0.75 | 0.00 |
| TOTAL CASH RECEIPTS | 0.75 | 0.75 |
| DISBURSEMENTS | | |
| TRANSFER DISBURSEMENTS | 0.00 | 0.75- |
| CASH MANAGEMENT PURCHASES | 0.75- | 0.00 |
| TOTAL CASH DISBURSEMENTS | 0.75- | 0.75- |
| ENDING BALANCE | 0.00 | 0.00 |

PAGE    4

**WELLS FARGO**

GLENMOOR 06 OPERATING FUND CUSTODY
ACCOUNT NUMBER 23094804

## STATEMENT OF TRANSACTIONS

| DATE | PAR VALUE/SHARES | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST VALUE | REALIZED GAIN/LOSS |
|------|------------------|-------------|----------------|-------------|------------|--------------------|
| | | BEGINNING BALANCE | 0.00 | 0.00 | 91,868.62 | |
| 12/02/13 | | INTEREST RECEIVED<br>WF ADV HERITAGE MM SVC #3655<br>INTEREST FROM 11/1/13 TO 11/30/13 | | 0.75 | | |
| 12/02/13 | | TRANSFER TO PRINCIPAL<br>TO NET INCOME & PRINCIPAL TO ZERO | | 0.75- | | |
| 12/02/13 | | ADDITION TO ACCOUNT<br>TRANSFER FROM INCOME<br>TO NET INCOME & PRINCIPAL TO ZERO | 0.75 | | | |
| 12/31/13 | 0.75 | CASH SWEEP PURCHASES FOR STMT PERIOD<br>WF ADV HERITAGE MM SVC #3655<br>1 TRANSACTION | 0.75- | | 0.75 | |
| | | ENDING BALANCE | 0.00 | 0.00 | 91,869.37 | |



CASH MANAGEMENT TRANSACTION JOURNAL
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 OPERATING FUND CUSTODY
ACCOUNT NUMBER 23094804

## CASH MANAGEMENT TRANSACTION JOURNAL

| DATE | PAR VALUE/SHARES | DESCRIPTION | PRINCIPAL CASH | INCOME CASH |
|------|------------------|-------------|----------------|-------------|
| 12/02/13 | 0.75 | PURCHASED<br>WF ADV HERITAGE MM SVC #3655 | 0.75- | |

WF ADV HERITAGE MM SVC #3655

| | | TOTAL PURCHASES/DEPOSITS | 0.75- | 0.00 |
| | | TOTAL SALES/WITHDRAWALS | 0.00 | 0.00 |

**WELLS FARGO**

CTS CMES MINNEAPOLIS MN
CORPORATE TRUST SERVICES
MAC N9311-115
625 MARQUETTE AVE, 11TH FLOOR
MINNEAPOLIS, MN 55402-2308

# GLENMOOR 06 OPERATING RESERVE FUND

ACCOUNT NUMBER 23094801
MONTHLY STATEMENT
DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

CEO# GLENMOOR AT WORLD GOLF VILLAGE

ACCOUNT MANAGER: MICHAEL FRY
TELEPHONE NUMBER: 612-667-8436

ADMINISTRATOR: MARK VONDERHARR
TELEPHONE NUMBER: 612-316-0856

00114   S3



**WELLS FARGO**

TABLE OF CONTENTS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 OPERATING RES FUND (MLR)
ACCOUNT NUMBER 23094801

**REPORT NAME**

| | PAGE NUMBER |
|---|---|
| ASSET SUMMARY ..................................................... | 1 |
| STATEMENT OF ASSETS .............................................. | 2 |
| CASH SUMMARY ...................................................... | 3 |



**WELLS FARGO**

ASSET SUMMARY
AS OF DECEMBER 31, 2013

PAGE   1

GLENMOOR 06 OPERATING RES FUND (MLR)
ACCOUNT NUMBER 23094801

## ASSET SUMMARY

| INVESTMENT CATEGORY | COST VALUE | MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INCOME |
|---|---|---|---|---|
| CASH | 0.00 | 0.00 | | |
| CASH EQUIVALENTS | 89.71 | 89.71 | 0.00 | 0.00 |
| TOTAL INVESTMENTS | 89.71 | 89.71 | 0.00 | 0.00 |

**WELLS FARGO**

STATEMENT OF ASSETS
AS OF DECEMBER 31, 2013

PAGE   2

GLENMOOR 06 OPERATING RES FUND (MLR)
ACCOUNT NUMBER 23094801

## STATEMENT OF ASSETS

| PAR VALUE/SHARES | DESCRIPTION | COST VALUE / UNIT COST | MARKET VALUE / UNIT PRICE | UNREALIZED GAIN/LOSS | ACCRUED INCOME |
|---|---|---|---|---|---|
| **CASH EQUIVALENTS** | | | | | |
| 89.71 | WELLS FARGO ADVANTAGE HERITAGE MONEY MARKET INSTITUTIONAL #3655 | 89.71 1.000 | 89.71 1.000 | 0.00 | 0.00 |
| TOTAL CASH EQUIVALENTS | | 89.71 | 89.71 | 0.00 | 0.00 |
| **TOTAL INVESTMENTS** | | **89.71** | **89.71** | **0.00** | **0.00** |

Values reflected for publicly-traded assets are from unaffiliated financial industry sources
believed to be reliable. Values for non-publicly traded assets may be determined from other
unaffiliated sources. Assets for which a current value is unavailable may be reflected at
the last reported price, at par, or may be shown as having nominal or no value. Reported
values may not be the price at which an asset may be sold. Asset values are updated as pricing
becomes available from external sources, and may be updated less frequently than statements
are generated.



**WELLS FARGO**

CASH SUMMARY
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 OPERATING RES FUND (MLR)
ACCOUNT NUMBER 23094801

## CASH SUMMARY

| DESCRIPTION | PRINCIPAL CASH | INCOME CASH |
|---|---|---|
| BEGINNING BALANCE | 0.00 | 0.00 |
| ENDING BALANCE | 0.00 | 0.00 |

**WELLS FARGO**

CTS CMES MINNEAPOLIS MN
CORPORATE TRUST SERVICES
MAC N9311-115
625 MARQUETTE AVE, 11TH FLOOR
MINNEAPOLIS, MN 55402-2308

# GLENMOOR 06 PRINCIPAL

ACCOUNT NUMBER 23094808
MONTHLY STATEMENT
DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

CEO# GLENMOOR AT WORLD GOLF VILLAGE

ACCOUNT MANAGER: MICHAEL FRY
TELEPHONE NUMBER: 612-667-8436

ADMINISTRATOR: MARK VONDERHARR
TELEPHONE NUMBER: 612-316-0856

00114   S3



**WELLS FARGO**

TABLE OF CONTENTS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 PRINCIPAL
ACCOUNT NUMBER 23094808

**REPORT NAME**

PAGE
**NUMBER**

ASSET SUMMARY ............................................................... 1

CASH SUMMARY ................................................................ 2



WELLS
FARGO

ASSET SUMMARY
AS OF DECEMBER 31, 2013

PAGE   1

GLENMOOR 06 PRINCIPAL
ACCOUNT NUMBER 23094808

## ASSET SUMMARY

| INVESTMENT CATEGORY | COST VALUE | MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INCOME |
|---|---|---|---|---|
| CASH | 0.00 | 0.00 | | |
| TOTAL INVESTMENTS | 0.00 | 0.00 | 0.00 | 0.00 |



**WELLS FARGO**

PAGE   2

CASH SUMMARY
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 PRINCIPAL
ACCOUNT NUMBER 23094808

## CASH SUMMARY

| DESCRIPTION | PRINCIPAL CASH | INCOME CASH |
|---|---|---|
| BEGINNING BALANCE | 0.00 | 0.00 |
| ENDING BALANCE | 0.00 | 0.00 |

**WELLS FARGO**

CTS CMES MINNEAPOLIS MN
CORPORATE TRUST SERVICES
MAC N9311-115
625 MARQUETTE AVE, 11TH FLOOR
MINNEAPOLIS, MN 55402-2308

# GLENMOOR 06 REPLACEMENT RESERVE FUND

ACCOUNT NUMBER 23094802
MONTHLY STATEMENT
DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

CEO# GLENMOOR AT WORLD GOLF VILLAGE

ACCOUNT MANAGER: MICHAEL FRY
TELEPHONE NUMBER: 612-667-8436

ADMINISTRATOR: MARK VONDERHARR
TELEPHONE NUMBER: 612-316-0856

00114   S3



**WELLS FARGO**

TABLE OF CONTENTS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 REPLACEMENT RES FD (MLR)
ACCOUNT NUMBER 23094802

| REPORT NAME | PAGE NUMBER |
|---|---|
| ASSET SUMMARY ...................................... | 1 |
| STATEMENT OF ASSETS ................................ | 2 |
| CASH SUMMARY ....................................... | 5 |
| STATEMENT OF TRANSACTIONS .......................... | 6 |
| CASH MANAGEMENT TRANSACTION JOURNAL ................ | 17 |



WELLS FARGO

ASSET SUMMARY
AS OF DECEMBER 31, 2013

GLENMOOR 06 REPLACEMENT RES FD (MLR)
ACCOUNT NUMBER 23094802

# ASSET SUMMARY

| INVESTMENT CATEGORY | COST VALUE | MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INCOME |
|---|---|---|---|---|
| CASH | 3,839.26 | 3,839.26 | | |
| CASH EQUIVALENTS | 10,210.59 | 10,210.59 | 0.00 | 0.46 |
| BONDS & NOTES | 282,794.03 | 274,451.68 | 8,342.35- | 0.00 |
| EQUITIES | 530,674.79 | 607,651.16 | 76,976.37 | 390.42 |
| MUTUAL FUNDS-BALANCED | 145,105.28 | 157,504.80 | 12,399.52 | 0.00 |
| **TOTAL INVESTMENTS** | **972,623.95** | **1,053,657.49** | **81,033.54** | **390.88** |

WELLS FARGO

STATEMENT OF ASSETS
AS OF DECEMBER 31, 2013

GLENMOOR 06 REPLACEMENT RES FD (MLR)
ACCOUNT NUMBER 23094802

## STATEMENT OF ASSETS

| PAR VALUE/SHARES | DESCRIPTION | COST VALUE / UNIT COST | MARKET VALUE / UNIT PRICE | UNREALIZED GAIN/LOSS | ACCRUED INCOME |
|---|---|---|---|---|---|
| | CASH | 3,839.26 | 3,839.26 | | |
| **CASH EQUIVALENTS** | | | | | |
| 10,210.59 | WELLS FARGO ADVANTAGE HERITAGE MONEY MARKET INSTITUTIONAL #3655 | 10,210.59 1.000 | 10,210.59 1.000 | 0.00 | 0.46 |
| **TOTAL CASH EQUIVALENTS** | | 10,210.59 | 10,210.59 | 0.00 | 0.46 |
| **BONDS & NOTES** | | | | | |
| 5,214,477 | ALLIANCEBERNSTEIN HIGH INCOME FUND CLASS AO #476 CUSIP 01859M408 | 48,384.13 9.279 | 48,963.94 9.390 | 579.81 | 0.00 |
| 2,690.801 | EATON VANCE FLOATING RATE ADVANTAGE FUND CLASS A #237 CUSIP 277923660 | 30,271.51 11.250 | 30,136.97 11.200 | 134.54- | 0.00 |
| 1,955.162 | METROPOLITAN WEST TOTAL RETURN BOND FUND CLASS I #512 CUSIP 592905509 | 20,751.79 10.614 | 20,626.96 10.550 | 124.83- | 0.00 |
| 4,983.583 | PIMCO ALL ASSET ALL AUTHORITY FUND CLASS INST #1860 CUSIP 72200Q182 | 55,517.12 11.140 | 49,337.47 9.900 | 6,179.65- | 0.00 |
| 2,534.174 | STRATEGIC INCOME OPPORTUNITIES SEL FUND #3844 CUSIP 4812A4351 | 30,334.06 11.970 | 30,131.33 11.890 | 202.73- | 0.00 |
| 4,684.49 | TCW TOTAL RETURN BOND I (TGLMX) BACKED SECURITIES FUND INSTITUTIONAL #4228 CUSIP 87234N880 | 46,907.16 10.013 | 46,938.59 10.020 | 31.43 | 0.00 |
| 3,691.094 | TEMPLETON GLOBAL BOND FUND - ADVISOR CLASS #616 CUSIP 880208400 | 50,628.26 13.716 | 48,316.42 13.090 | 2,311.84- | 0.00 |
| **TOTAL BONDS & NOTES** | | 282,794.03 | 274,451.68 | 8,342.35- | 0.00 |

WELLS FARGO

STATEMENT OF ASSETS
AS OF DECEMBER 31, 2013

GLENMOOR 06 REPLACEMENT RES FD (MLR)
ACCOUNT NUMBER 23094802

## STATEMENT OF ASSETS

| PAR VALUE/SHARES | DESCRIPTION | COST VALUE / UNIT COST | MARKET VALUE / UNIT PRICE | UNREALIZED GAIN/LOSS | ACCRUED INCOME |
|---|---|---|---|---|---|
| **EQUITIES** | | | | | |
| 1,842.691 | ALLIANZGI NFJ INTERNATIONAL VALUE FUND CLASS INSTITUTIONAL #4668 CUSIP 018920603 | 37,048.39 20.106 | 42,787.29 23.220 | 5,738.90 | 0.00 |
| 2,941.689 | BLACKROCK GLOBAL ALLOCATION FUND CLASS I #390 CUSIP 09251T509 | 57,614.43 19.585 | 63,040.40 21.430 | 5,425.97 | 0.00 |
| 1,989 | EGSHARES EMERGING MARKETS CONSUMER ETF CUSIP 268461779 | 46,126.37 23.191 | 53,464.32 26.880 | 7,337.95 | 390.42 |
| 1,186.944 | FIRST EAGLE GLOBAL FUND INSTITUTIONAL #901 CUSIP 32008F606 | 56,367.09 47.489 | 63,881.33 53.820 | 7,514.24 | 0.00 |
| 691 | KAYNE ANDERSON MLP INVT CO COM CUSIP 48660G106 | 24,455.18 35.391 | 27,536.35 39.850 | 3,081.17 | 0.00 |
| 1,516.778 | OPPENHEIMER DEVELOPING MKT-Y #788 CUSIP 683974505 | 53,943.65 35.565 | 56,970.18 37.560 | 3,026.53 | 0.00 |
| 1,227.582 | PRUDENTIAL GLOBAL REAL ESTATE FUND CLASS Z CUSIP 744336504 | 24,748.77 20.161 | 27,031.36 22.020 | 2,282.59 | 0.00 |
| 1,668.415 | REMS REAL ESTATE VALUE OPPORTUNITY FUND CUSIP 432787307 | 27,562.21 16.520 | 25,910.48 15.530 | 1,651.73- | 0.00 |
| 1,166.281 | SCOUT INTERNATIONAL FUND CUSIP 81063U503 | 39,667.76 34.012 | 43,455.63 37.260 | 3,787.87 | 0.00 |
| 2,041.968 | SNOW CAPITAL SMALL CAP VALUE FUND CLASS-INS CUSIP 89833W337 | 57,746.85 28.280 | 69,406.49 33.990 | 11,659.64 | 0.00 |

**WELLS FARGO**

STATEMENT OF ASSETS
AS OF DECEMBER 31, 2013

PAGE   4

GLENMOOR 06 REPLACEMENT RES FD (MLR)
ACCOUNT NUMBER 23094802

## STATEMENT OF ASSETS

| PAR VALUE/SHARES | DESCRIPTION | COST VALUE / UNIT COST | MARKET VALUE / UNIT PRICE | UNREALIZED GAIN/LOSS | ACCRUED INCOME |
|---|---|---|---|---|---|
| 1,077 | SPDR S&P DIVIDEND ETF CUSIP 78464A763 | 62,655.45 58.176 | 78,211.74 72.620 | 15,556.29 | 0.00 |
| 2,377.043 | THE YACKTMAN FUND #186 CUSIP 561709478 | 42,738.64 17.980 | 55,985.59 23.540 | 13,216.95 | 0.00 |
| TOTAL EQUITIES | | 530,674.79 | 607,651.16 | 76,976.37 | 390.42 |
| MUTUAL FUNDS-BALANCED | | | | | |
| 6,488.882 | BLACKROCK GLOBAL DIVIDEND PORTFOLIO CLASS INS #445 CUSIP 09256H328 | 66,442.35 10.239 | 78,255.92 12.060 | 11,813.57 | 0.00 |
| 2,632.265 | HARTFORD GLOBAL REAL ASSET FUND CLASS I #5536 CUSIP 41664M565 | 30,759.79 11.686 | 26,954.39 10.240 | 3,805.40- | 0.00 |
| 2,095.901 | INVESCO BALANCED-RISK ALLOCATION FUND CLASS Y #8607 CUSIP 00141V697 | 27,141.92 12.950 | 24,920.26 11.890 | 2,221.66- | 0.00 |
| 1,478.09 | MAINSTAY MARKETFIELD FUND CLASS I #1625 CUSIP 56064B852 | 20,761.22 14.046 | 27,374.23 18.520 | 6,613.01 | 0.00 |
| TOTAL MUTUAL FUNDS-BALANCED | | 145,105.28 | 157,504.80 | 12,399.52 | 0.00 |
| TOTAL INVESTMENTS | | 972,623.95 | 1,053,657.49 | 81,033.54 | 390.88 |

Values reflected for publicly-traded assets are from unaffiliated financial industry sources
believed to be reliable. Values for non-publicly traded assets may be determined from other
unaffiliated sources. Assets for which a current value is unavailable may be reflected at
the last reported price, at par, or may be shown as having nominal or no value. Reported
values may not be the price at which an asset may be sold. Asset values are updated as pricing
becomes available from external sources, and may be updated less frequently than statements
are generated.



**WELLS FARGO**

CASH SUMMARY
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 REPLACEMENT RES FD (MLR)
ACCOUNT NUMBER 23094802

## CASH SUMMARY

| DESCRIPTION | PRINCIPAL CASH | INCOME CASH |
|---|---|---|
| BEGINNING BALANCE | 0.00 | 26.36 |
| RECEIPTS | | |
| NET INTEREST COLLECTED | 0.00 | 1,292.15 |
| DIVIDENDS | 0.00 | 3,244.66 |
| OTHER INCOME | 0.00 | 367.61 |
| TRANSFER RECEIPTS | 4,804.98 | 0.00 |
| SALES | 13,865.09 | 0.00 |
| CASH MANAGEMENT SALES | 1,465,345.83 | 0.00 |
| TOTAL CASH RECEIPTS | 1,484,015.90 | 4,904.42 |
| DISBURSEMENTS | | |
| OTHER CASH DISBURSEMENTS | 488,448.61- | 0.00 |
| TRANSFER DISBURSEMENTS | 0.00 | 4,804.98- |
| PURCHASES | 10,413.66- | 0.00 |
| CASH MANAGEMENT PURCHASES | 981,440.17- | 0.00 |
| TOTAL CASH DISBURSEMENTS | 1,480,302.44- | 4,804.98- |
| ENDING BALANCE | 3,713.46 | 125.80 |

STATEMENT OF TRANSACTIONS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 REPLACEMENT RES FD (MLR)
ACCOUNT NUMBER 23094802

## STATEMENT OF TRANSACTIONS

| DATE | PAR VALUE/SHARES | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST VALUE | REALIZED GAIN/LOSS |
|------|------------------|-------------|----------------|-------------|------------|---------------------|
| | | BEGINNING BALANCE | 0.00 | 26.36 | 1,442,276.69 | |
| 12/02/13 | | INTEREST RECEIVED<br>WF ADV HERITAGE MM SVC #3655<br>INTEREST FROM 11/1/13 TO 11/30/13 | | 4.06 | | |
| 12/02/13 | | TRANSFER TO PRINCIPAL<br>TFR I TO P TO NET CASH TO ZERO | | 30.42- | | |
| 12/02/13 | | ADDITION TO ACCOUNT<br>TRANSFER FROM INCOME<br>TFR I TO P TO NET CASH TO ZERO | 30.42 | | | |
| 12/02/13 | | DIVIDEND RECEIVED<br>EATON VANCE FL RATE ADV FD CL A #237<br>CUSIP 277923660<br>DIVIDEND ON 2,690.801 SHARES | | 109.09 | | |
| 12/03/13 | | TRANSFER TO PRINCIPAL<br>TFR I TO P TO NET CASH TO ZERO | | 109.09- | | |
| 12/03/13 | | ADDITION TO ACCOUNT<br>TRANSFER FROM INCOME<br>TFR I TO P TO NET CASH TO ZERO | 109.09 | | | |
| 12/03/13 | | DIVIDEND RECEIVED<br>MET WEST TOTAL RETURN BOND CL I #512<br>CUSIP 592905509<br>DIVIDEND FROM 11/1/13 TO 11/30/13 | | 46.32 | | |
| 12/03/13 | 4.337 | PURCHASED<br>MET WEST TOTAL RETURN BOND CL I #512<br>CUSIP 592905509<br>UNDER TERMS OF DIVIDEND REINVESTMENT<br>PAYABLE 11/30/2013 | 46.32- | | 46.32 | |

**WELLS FARGO**

## STATEMENT OF TRANSACTIONS

| DATE | PAR VALUE/SHARES | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST VALUE | REALIZED GAIN/LOSS |
|------|------------------|-------------|----------------|-------------|------------|--------------------|
| 12/03/13 | | DIVIDEND RECEIVED<br>ALLIANCEBERNSTEIN HIGH IN-AO #476<br>CUSIP 01859M408<br>DIVIDEND ON 5,148.176 SHARES | | 263.45 | | |
| 12/03/13 | 27.673 | PURCHASED<br>ALLIANCEBERNSTEIN HIGH IN-AD #476<br>CUSIP 01859M408<br>UNDER TERMS OF DIVIDEND REINVESTMENT<br>PAYABLE 11/29/2013 | 263.45- | | 263.45 | |
| 12/03/13 | | DIVIDEND RECEIVED<br>TCW TOTAL RETURN BOND I (TGLMX) 4728<br>CUSIP 87234N880<br>DIVIDEND ON 4,670.617 SHARES<br>AT $0.03000 PER SHARE | | 140.12 | | |
| 12/03/13 | 13.873 | PURCHASED<br>TCW TOTAL RETURN BOND I (TGLMX) 4728<br>CUSIP 87234N880<br>UNDER TERMS OF DIVIDEND REINVESTMENT<br>PAYABLE 11/29/2013 | 140.12- | | 140.12 | |
| 12/03/13 | | DIVIDEND RECEIVED<br>JP MORGAN STRAT INC OPP SEL FD #3844<br>CUSIP 4812A4351<br>DIVIDEND ON 2,534.174 SHARES<br>AT $0.02000 PER SHARE | | 50.68 | | |
| 12/04/13 | | TRANSFER TO PRINCIPAL<br>TFR I TO P TO NET CASH TO ZERO | | 500.57- | | |
| 12/04/13 | | ADDITION TO ACCOUNT<br>TRANSFER FROM INCOME<br>TFR I TO P TO NET CASH TO ZERO | 500.57 | | | |

**WELLS FARGO**

STATEMENT OF TRANSACTIONS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 REPLACEMENT RES FD (MLR)
ACCOUNT NUMBER 23094802

## STATEMENT OF TRANSACTIONS

| DATE | PAR VALUE/SHARES | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST VALUE | REALIZED GAIN/LOSS |
|------|------------------|-------------|----------------|-------------|------------|--------------------|
| 12/06/13 | | WIRE DISBURSEMENTS<br>PAID TO LIFE CARE ST. JOHNS DIP<br>FUNDS DRAW PURSUANT TO CASH<br>COLLATERAL ORDER | 488,448.61- | | | |
| 12/06/13 | | DIVIDEND RECEIVED<br>MAINSTAY MARKETFIELD FUND-I #1625<br>CUSIP 56064B852<br>DIVIDEND ON 1,560.000 SHARES<br>AT $0.00200 PER SHARE | | 3.12 | | |
| 12/06/13 | 0.173 | PURCHASED<br>MAINSTAY MARKETFIELD FUND-I #1625<br>CUSIP 56064B852<br>UNDER TERMS OF DIVIDEND REINVESTMENT<br>PAYABLE 12/ 4/2013 | 3.12- | | 3.12 | |
| 12/09/13 | | TRANSFER TO PRINCIPAL<br>TFR I TO P TO NET CASH TO ZERO | | 3.12- | | |
| 12/09/13 | | ADDITION TO ACCOUNT<br>TRANSFER FROM INCOME<br>TFR I TO P TO NET CASH TO ZERO | 3.12 | | | |
| 12/10/13 | | DIVIDEND RECEIVED<br>OPPENHEIMER DEVELOPING MKT-Y #788<br>CUSIP 68397450S<br>DIVIDEND ON 1,507.485 SHARES<br>AT $0.16300 PER SHARE | | 245.72 | | |
| 12/10/13 | | CAPITAL GAIN<br>OPPENHEIMER DEVELOPING MKT-Y #788<br>CUSIP 68397450S<br>LONG TERM CAPITAL GAIN<br>PAYABLE 12/ 9/2013<br>RATE 0.163 PER SHARE | 269.35 | | | 269.35 |

STATEMENT OF TRANSACTIONS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 REPLACEMENT RES FD (MLR)
ACCOUNT NUMBER 23094802

## STATEMENT OF TRANSACTIONS

| DATE | PAR VALUE/SHARES | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST VALUE | REALIZED GAIN/LOSS |
|------|------------------|-------------|----------------|-------------|------------|--------------------|
| 12/10/13 | 13.895 | PURCHASED<br>OPPENHEIMER DEVELOPING MKT-Y #788<br>CUSIP 683974505<br>UNDER TERMS OF DIVIDEND REINVESTMENT<br>PAYABLE 12/ 9/2013 | 515.07- | | 515.07 | |
| 12/11/13 | | TRANSFER TO PRINCIPAL<br>TFR I TO P TO NET CASH TO ZERO | | 245.72- | | |
| 12/11/13 | | ADDITION TO ACCOUNT<br>TRANSFER FROM INCOME<br>TFR I TO P TO NET CASH TO ZERO | 245.72 | | | |
| 12/11/13 | | DIVIDEND RECEIVED<br>ALLIANCEBERNSTEIN HIGH IN-AD #476<br>CUSIP 01859M408<br>DIVIDEND ON 5,186.567 SHARES | | 347.50 | | |
| 12/11/13 | | CAPITAL GAIN<br>ALLIANCEBERNSTEIN HIGH IN-AO #476<br>CUSIP 01859M408<br>LONG TERM CAPITAL GAIN<br>PAYABLE 12/11/2013<br>RATE 0.677 PER SHARE | 274.40 | | | 274.40 |
| 12/11/13 | 66.301 | PURCHASED<br>ALLIANCEBERNSTEIN HIGH IN-AO #476<br>CUSIP 01859M408<br>UNDER TERMS OF DIVIDEND REINVESTMENT<br>PAYABLE 12/11/2013 | 621.90- | | 621.90 | |
| 12/12/13 | | TRANSFER TO PRINCIPAL<br>TFR I TO P TO NET CASH TO ZERO | | 347.50- | | |
| 12/12/13 | | ADDITION TO ACCOUNT<br>TRANSFER FROM INCOME<br>TFR I TO P TO NET CASH TO ZERO | 347.50 | | | |

STATEMENT OF TRANSACTIONS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 REPLACEMENT RES FD (MLR)
ACCOUNT NUMBER 23094802

## STATEMENT OF TRANSACTIONS

| DATE | PAR VALUE/SHARES | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST VALUE | REALIZED GAIN/LOSS |
|------|------------------|-------------|----------------|-------------|------------|--------------------|
| 12/16/13 | | CAPITAL GAIN<br>MET WEST TOTAL RETURN BOND CL I #512<br>CUSIP 59290S509<br>LONG TERM CAPITAL GAIN<br>PAYABLE 12/13/2013<br>RATE 0.346 PER SHARE | 125.44 | | | 125.44 |
| 12/16/13 | 11.868 | PURCHASED<br>MET WEST TOTAL RETURN BOND CL I #512<br>CUSIP 59290S509<br>UNDER TERMS OF DIVIDEND REINVESTMENT<br>PAYABLE 12/13/2013 | 125.44- | | 125.44 | |
| 12/16/13 | | DIVIDEND RECEIVED<br>BLACKROCK GL DIV-INS #445<br>CUSIP 09256H328<br>DIVIDEND ON 6,508.750 SHARES<br>AT $0.05600 PER SHARE | | 364.49 | | |
| 12/17/13 | | TRANSFER TO PRINCIPAL<br>TFR I TO P TO NET CASH TO ZERO | | 364.49- | | |
| 12/17/13 | | ADDITION TO ACCOUNT<br>TRANSFER FROM INCOME<br>TFR I TO P TO NET CASH TO ZERO | 364.49 | | | |
| 12/17/13 | | CAPITAL GAIN<br>INV BALANCED-RSK ALLOC-Y #8607<br>CUSIP 00141V697<br>LONG TERM CAPITAL GAIN<br>PAYABLE 12/13/2013<br>RATE 0.000 PER SHARE | 835.43 | | | 835.43 |
| 12/17/13 | | CAPITAL GAIN<br>INV BALANCED-RSK ALLOC-Y #8607<br>CUSIP 00141V697<br>SHORT-TERM CAPITAL GAIN<br>PAYABLE 12/13/2013<br>RATE 0.000 PER SHARE | 1,079.81 | | | 1,079.81 |

STATEMENT OF TRANSACTIONS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 REPLACEMENT RES FD (MLR)
ACCOUNT NUMBER 23094802

## STATEMENT OF TRANSACTIONS

| DATE | PAR VALUE/SHARES | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST VALUE | REALIZED GAIN/LOSS |
|------|------------------|-------------|----------------|-------------|------------|---------------------|
| 12/18/13 | | DIVIDEND RECEIVED<br>BLACKROCK GLOBAL ALLOC FO-I #390<br>CUSIP 09251T509<br>DIVIDEND ON 2,796.908 SHARES<br>AT $0.15200 PER SHARE | | 425.13 | | |
| 12/18/13 | | CAPITAL GAIN<br>BLACKROCK GLOBAL ALLOC FD-I #390<br>CUSIP 09251T509<br>LONG TERM CAPITAL GAIN<br>PAYABLE 12/17/2013<br>RATE 0.328 PER SHARE | 1,984.73 | | | 1,984.73 |
| 12/18/13 | | CAPITAL GAIN<br>BLACKROCK GLOBAL ALLOC FD-I #390<br>CUSIP 09251T509<br>SHORT-TERM CAPITAL GAIN<br>PAYABLE 12/17/2013<br>RATE 0.328 PER SHARE | 706.89 | | | 706.89 |
| 12/18/13 | 149.055 | PURCHASED<br>BLACKROCK GLOBAL ALLOC FD-I #390<br>CUSIP 09251T509<br>UNDER TERMS OF DIVIDEND REINVESTMENT<br>PAYABLE 12/17/2013 | 3,116.75- | | 3,116.75 | |
| 12/18/13 | | DIVIDEND RECEIVED<br>TEMPLETON GLOBAL BOND FD-AOV #616<br>CUSIP 880208400<br>DIVIDEND ON 3,677.000 SHARES<br>AT $0.09000 PER SHARE | | 330.93 | | |
| 12/18/13 | | CAPITAL GAIN<br>TEMPLETON GLOBAL BOND FO-AOV #616<br>CUSIP 880208400<br>LONG TERM CAPITAL GAIN<br>PAYABLE 12/18/2013<br>RATE 0.513 PER SHARE | 11.36 | | | 11.36 |

STATEMENT OF TRANSACTIONS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 REPLACEMENT RES FD (MLR)
ACCOUNT NUMBER 23094802

## STATEMENT OF TRANSACTIONS

| DATE | PAR VALUE/SHARES | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST VALUE | REALIZED GAIN/LOSS |
|------|------------------|-------------|----------------|-------------|------------|--------------------|
| 12/18/13 | 26.33 | PURCHASED<br>TEMPLETON GLOBAL BONO FD-AOV #616<br>CUSIP 880208400<br>UNDER TERMS OF DIVIDEND REINVESTMENT<br>PAYABLE 12/18/2013 | 342.29- | | 342.29 | |
| 12/19/13 | | TRANSFER TO PRINCIPAL<br>TFR I TO P TO NET CASH TO ZERO | | 756.06- | | |
| 12/19/13 | | ADDITION TO ACCOUNT<br>TRANSFER FROM INCOME<br>TFR I TO P TO NET CASH TO ZERO | 756.06 | | | |
| 12/19/13 | | DIVIDEND RECEIVED<br>FIRST EAGLE GLOBAL-I #901<br>CUSIP 32008F606<br>DIVIDE ON 1,131.446 SHARES<br>AT $0.78400 PER SHARE | | 887.05 | | |
| 12/19/13 | | CAPITAL GAIN<br>FIRST EAGLE GLOBAL-I #901<br>CUSIP 32008F606<br>LONG TERM CAPITAL GAIN<br>PAYABLE 12/18/2013<br>RATE 0.000 PER SHARE | 1,636.07 | | | 1,636.07 |
| 12/19/13 | | CAPITAL GAIN<br>FIRST EAGLE GLOBAL-I #901<br>CUSIP 32008F606<br>SHORT-TERM CAPITAL GAIN<br>PAYABLE 12/18/2013<br>RATE 0.000 PER SHARE | 372.25 | | | 372.25 |
| 12/19/13 | 55.498 | PURCHASED<br>FIRST EAGLE GLOBAL-I #901<br>CUSIP 32008F606<br>UNDER TERMS OF DIVIDEND REINVESTMENT<br>PAYABLE 12/18/2013 | 2,895.37- | | 2,895.37 | |

STATEMENT OF TRANSACTIONS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 REPLACEMENT RES FD (MLR)
ACCOUNT NUMBER 23094802

## STATEMENT OF TRANSACTIONS

| DATE | PAR VALUE/SHARES | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST VALUE | REALIZED GAIN/LOSS |
|------|------------------|-------------|----------------|-------------|------------|---------------------|
| 12/20/13 | | TRANSFER TO PRINCIPAL<br>TFR I TO P TO NET CASH TO ZERO | | 887.05- | | |
| 12/20/13 | | ADDITION TO ACCOUNT<br>TRANSFER FROM INCOME<br>TFR I TO P TO NET CASH TO ZERO | 887.05 | | | |
| 12/23/13 | | INCOME RECEIVED<br>ALLIANZGI NFJ INTERN CL INST #4668<br>CUSIP 018920603<br>DIVIDEND ON 1,842.691 SHARES<br>SHARES AT $0.13 PER SHARE | | 247.51 | | |
| 12/23/13 | | DIVIDEND RECEIVED<br>SCOUT INTERNATIONAL FUND<br>CUSIP 81063U503<br>DIVIDEND ON 1,168.073 SHARES<br>AT $0.10900 PER SHARE | | 127.32 | | |
| 12/23/13 | 3.502 | PURCHASED<br>SCOUT INTERNATIONAL FUND<br>CUSIP 81063U503<br>UNDER TERMS OF DIVIDEND REINVESTMENT<br>PAYABLE 12/20/2013 | 127.32- | | 127.32 | |
| 12/23/13 | | DIVIDEND RECEIVED<br>PRUDENTIAL GLB REAL ESTATE-Z #450<br>CUSIP 74436504<br>DIVIDEND ON 1,220.121 SHARES<br>AT $0.16500 PER SHARE | | 201.32 | | |
| 12/23/13 | 9.256 | PURCHASED<br>PRUDENTIAL GLB REAL ESTATE-Z #450<br>CUSIP 74436504<br>UNDER TERMS OF DIVIDEND REINVESTMENT<br>PAYABLE 12/20/2013 | 201.32- | | 201.32 | |

WELLS FARGO

STATEMENT OF TRANSACTIONS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 REPLACEMENT RES FD (MLR)
ACCOUNT NUMBER 23094802

## STATEMENT OF TRANSACTIONS

| DATE | PAR VALUE/SHARES | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST VALUE | REALIZED GAIN/LOSS |
|------|------------------|-------------|----------------|-------------|------------|--------------------|
| 12/24/13 | | TRANSFER TO PRINCIPAL<br>TFR I TO P TO NET CASH TO ZERO | | 576.15- | | |
| 12/24/13 | | ADDITION TO ACCOUNT<br>TRANSFER FROM INCOME<br>TFR I TO P TO NET CASH TO ZERO | 576.15 | | | |
| 12/27/13 | | DIVIDEND RECEIVED<br>THE YACKTMAN FUND #186<br>CUSIP 561709478<br>DIVIDEND ON 2,300.857 SHARES<br>AT $0.21000 PER SHARE | | 483.18 | | |
| 12/27/13 | | CAPITAL GAIN<br>THE YACKTMAN FUND #186<br>CUSIP 561709478<br>LONG TERM CAPITAL GAIN<br>PAYABLE 12/26/2013<br>RATE 0.211 PER SHARE | 1,247.23 | | | 1,247.23 |
| 12/27/13 | | CAPITAL GAIN<br>THE YACKTMAN FUND #186<br>CUSIP 561709478<br>SHORT-TERM CAPITAL GAIN<br>PAYABLE 12/26/2013<br>RATE 0.211 PER SHARE | 284.78 | | | 284.78 |
| 12/27/13 | 86.009 | PURCHASED<br>THE YACKTMAN FUND #186<br>CUSIP 561709478<br>UNDER TERMS OF DIVIDEND REINVESTMENT<br>PAYABLE 12/26/2013 | 2,015.19- | | 2,015.19 | |
| 12/30/13 | | TRANSFER TO PRINCIPAL<br>TFR I TO P TO NET CASH TO ZERO | | 483.18- | | |



**WELLS FARGO**

STATEMENT OF TRANSACTIONS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 REPLACEMENT RES FD (MLR)
ACCOUNT NUMBER 23094802

## STATEMENT OF TRANSACTIONS

| DATE | PAR VALUE/SHARES | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST VALUE | REALIZED GAIN/LOSS |
|---|---|---|---|---|---|---|
| 12/30/13 | | ADDITION TO ACCOUNT<br>TRANSFER FROM INCOME<br>TFR I TO P TO NET CASH TO ZERO | 483.18 | | | |
| 12/31/13 | | INCOME RECEIVED<br>SPDR S&P DIVIDEND ETF<br>CUSIP 78464A763<br>DIVIDEND ON 1,077.000 SHARES<br>SHARES AT $0.47 PER SHARE | | 501.63 | | |
| 12/31/13 | | CAPITAL GAIN<br>SPDR S&P DIVIDEND ETF<br>CUSIP 78464A763<br>LONG TERM CAPITAL GAIN<br>PAYABLE 12/31/2013<br>RATE 1.640 PER SHARE | 37.18 | | | 37.18 |
| 12/31/13 | | CAPITAL GAIN<br>SPDR S&P DIVIDEND ETF<br>CUSIP 78464A763<br>SHORT-TERM CAPITAL GAIN<br>PAYABLE 12/31/2013<br>RATE 1.640 PER SHARE | 1,286.71 | | | 1,286.71 |
| 12/31/13 | | TRANSFER TO PRINCIPAL<br>TFR I TO P TO NET CASH TO ZERO | | 501.63- | | |
| 12/31/13 | | ADDITION TO ACCOUNT<br>TRANSFER FROM INCOME<br>TFR I TO P TO NET CASH TO ZERO | 501.63 | | | |
| 12/31/13 | | CAPITAL GAIN<br>SNOW CAPITAL S/C VALUE-INS<br>CUSIP 89033W337<br>LONG TERM CAPITAL GAIN<br>PAYABLE 12/27/2013<br>RATE 0.000 PER SHARE | 1,490.09 | | | 1,490.09 |

STATEMENT OF TRANSACTIONS
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 REPLACEMENT RES FD (MLR)
ACCOUNT NUMBER 23094802

## STATEMENT OF TRANSACTIONS

| DATE | PAR VALUE/SHARES | DESCRIPTION | PRINCIPAL CASH | INCOME CASH | COST VALUE | REALIZED GAIN/LOSS |
|------|------------------|-------------|----------------|-------------|------------|--------------------|
| 12/31/13 | | CAPITAL GAIN<br>SNOW CAPITAL S/C VALUE-INS<br>CUSIP 89833W337<br>SHORT-TERM CAPITAL GAIN<br>PAYABLE 12/27/2013<br>RATE 0.000 PER SHARE | 1,471.42 | | | 1,471.42 |
| 12/31/13 | | DIVIDEND RECEIVED<br>REMS R/E VALUE OPPORTUNITIES<br>CUSIP 43278J307<br>DIVIDEND ON 1,677.333 SHARES<br>AT $0.07500 PER SHARE | | 125.80 | | |
| 12/31/13 | | CAPITAL GAIN<br>REMS R/E VALUE OPPORTUNITIES<br>CUSIP 43278J307<br>LONG TERM CAPITAL GAIN<br>PAYABLE 12/27/2013<br>RATE 0.300 PER SHARE | 751.95 | | | 751.95 |
| 12/31/13 | 981,440.17 | CASH SWEEP PURCHASES FOR STMT PERIOD<br>WF ADV HERITAGE MM SVC #3655<br>8 TRANSACTIONS | 981,440.17- | | 981,440.17 | |
| 12/31/13 | 1,465,345.83- | CASH SWEEP SALES FOR STMT PERIOD<br>WF ADV HERITAGE MM SVC #3655<br>3 TRANSACTIONS | 1,465,345.83 | | 1,465,345.83- | |
| | | **ENDING BALANCE** | 3,713.46 | 125.80 | 968,784.69 | |

CASH MANAGEMENT TRANSACTION JOURNAL
FOR THE PERIOD DECEMBER 1, 2013 THROUGH DECEMBER 31, 2013

GLENMOOR 06 REPLACEMENT RES FD (MLR)
ACCOUNT NUMBER 23094802

## CASH MANAGEMENT TRANSACTION JOURNAL

| DATE | PAR VALUE/SHARES | DESCRIPTION | PRINCIPAL CASH | INCOME CASH |
|---|---|---|---|---|
| 12/02/13 | 30.42 | PURCHASED WF ADV HERITAGE MM SVC #3655 | 30.42- | |
| 12/03/13 | 109.09 | PURCHASED WF ADV HERITAGE MM SVC #3655 | 109.09- | |
| 12/03/13 | 488,448.61 | SOLD WF ADV HERITAGE MM SVC #3655 | 488,448.61 | |
| 12/04/13 | 488,499.29 | PURCHASED WF ADV HERITAGE MM SVC #3655 | 488,499.29- | |
| 12/05/13 | 488,448.61 | SOLD WF ADV HERITAGE MM SVC #3655 | 488,448.61 | |
| 12/06/13 | 488,448.61 | PURCHASED WF ADV HERITAGE MM SVC #3655 | 488,448.61- | |
| 12/06/13 | 488,448.61 | SOLD WF ADV HERITAGE MM SVC #3655 | 488,448.61 | |
| 12/17/13 | 364.49 | PURCHASED WF ADV HERITAGE MM SVC #3655 | 364.49- | |
| 12/18/13 | 1,915.24 | PURCHASED WF ADV HERITAGE MM SVC #3655 | 1,915.24- | |
| 12/24/13 | 247.51 | PURCHASED WF ADV HERITAGE MM SVC #3655 | 247.51- | |
| 12/31/13 | 1,825.52 | PURCHASED WF ADV HERITAGE MM SVC #3655 | 1,825.52- | |

WF ADV HERITAGE MM SVC #3655

| | | | PRINCIPAL CASH | INCOME CASH |
|---|---|---|---|---|
| | | TOTAL PURCHASES/DEPOSITS | 981,440.17- | 0.00 |
| | | TOTAL SALES/WITHDRAWALS | 1,465,345.83 | 0.00 |

WELLS FARGO

## ATTACHMENT 6

## MONTHLY TAX REPORT

**Name of Debtor:** Life Care St. Johns, Inc.          **Case Number:** 3:13-bk-04158-JAF

**Reporting Period** beginning December 1, 2013 and ending December 31, 2013

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| FL Dept. of Revenue | 1/31/2014 | SUTA | $3,838.37 | 10/18/2013 | 3rd Qtr. |
| FL Dept. of Revenue | 1/20/2014 | Sales Tax | $833.44 | 12/17/2013 | Nov. 2013 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $4,721.31 | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

**Name of Debtor:** Life Care St. Johns, Inc.          **Case Number:** 3:13-bk-04158-JAF

**Reporting Period** beginning December 1, 2013 and ending December 31, 2013

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

---

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 108 | 106 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 1 | 4 |
| Number of employees on payroll at end of period | 107 | 102 |

---

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| | | | | | |
| | | **SEE ATTACHED** | | | |
| | | | | | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

**Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

 

# Life Care St Johns Inc
## Summary of Insurance Coverage

Thompson Baker Agency
Matt Baker, President
904-824-1631

- Life Care Pastoral Services
  - Directors & Officers- 03/02/13-03/02/14
  - ERISA Bond – 08/02/13-08/02/16
- Life Care St. Johns
  - Flood
    - Glenmoor – 07/31/13-07/31/14 – (57 Policies)
    - 10/03/13-10/03/14 (7 policies)
    - 01/19/13-01/19/14 (1 policy)
    - 09/30/13-09/30/14 (1 policy)
    - 09/26/13-09/26/14 (1 policy)
    - 08/02/13-08/02/14 (1 policy)
    - 10/20/13-10/20/14 (14 policies)
    - 10/27/13-10/27/14 (1 policy)
  - Excess Flood
    - 02/04/13-02/04/14 (11 policies)
    - 02/05/13-02/05/14 (1 policy)

Brown and Brown, Inc.
Chris Fulton, Vice-President
386-239-5731

- Professional and General Liability – Policy #5095324355.  Policy period 9/27/13 to 9/27/14.
- Automobile Liability – Policy #860MZA80296246.  Policy period 3/1/13 to 3/1/14.
- Liquor Liability (Vicars) – Policy #CL2602269B.  Policy period 3/1/13 to 3/1/14.
- Liquor Liability (Glenmoor) – Policy #CL2602270B.  Policy period 3/1/13 to 3/1/14.
- Package – Policy #333555.  Policy period 3/1/13 to 3/1/14.
- Workers' Compensation – Policy #OCOCWC000623500.  Policy period 1/1/13 to 1/1/14.
- Flood – Policy #09115079872201.  Policy period 3/30/13 to 3/30/14.

## ATTACHMENT 8

### SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.